# Exhibit B-1

# Filed with Clerk's Office

Exhibit B-2

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 4 | $20.00 | 0.000455760070% |
| 193 | $285.02 | 0.006495037100% |
| 426 | $215.88 | 0.004919474300% |
| 467 | $137.93 | 0.003143149300% |
| 593 | $427.50 | 0.009741872100% |
| 776 | $468.50 | 0.010676180000% |
| 1141 | $71.25 | 0.001623645200% |
| 2197 | $167.24 | 0.00381106580 0% |
| 2879 | $42.30 | 0.000963932600% |
| 3083 | $20.00 | 0.000455760070% |
| 3431 | $90.00 | 0.002050920400% |
| 3587 | $72.66 | 0.001655776400% |
| 3610 | $37.50 | 0.000854550130% |
| 3718 | $47.25 | 0.001076733200% |
| 4130 | $20.00 | 0.000455760070% |
| 4154 | $185.48 | 0.004226719100% |
| 4310 | $223.63 | 0.005096081400% |
| 4535 | $541.94 | 0.012349730000% |
| 4536 | $465.78 | 0.010614197000% |
| 5022 | $77.45 | 0.001764930900% |
| 5053 | $178.08 | 0.004058087900% |
| 5066 | $99.75 | 0.002273103400% |
| 5067 | $56.70 | 0.001292079800% |
| 5287 | $36.00 | 0.000820368130% |
| 5365 | $20.00 | 0.000455760070% |
| 6003 | $36.45 | 0.000830622780% |
| 6420 | $24.15 | 0.000550330290% |
| 7424 | $75.33 | 0.001716620300% |
| 7488 | $39.75 | 0.000905823160% |
| 7489 | $186.51 | 0.004250190600% |
| 8945 | $20.00 | 0.000455760070% |
| 9013 | $44.99 | 0.001025232300% |
| 9402 | $61.20 | 0.001394625800% |
| 9493 | $50.62 | 0.001153528800% |
| 9681 | $30.00 | 0.000683640110% |
| 9685 | $330.00 | 0.007520041300% |
| 9712 | $64.65 | 0.001473244400% |
| 10802 | $180.00 | 0.004101840800% |
| 11337 | $76.50 | 0.001743282300% |
| 11430 | $108.11 | 0.002463611100% |
| 11676 | $99.75 | 0.002273103400% |
| 11803 | $120.00 | 0.002734560400% |
| 11902 | $84.75 | 0.001931283300% |
| 12014 | $20.00 | 0.000455760070% |
| 12333 | $37.56 | 0.000855917460% |
| 12390 | $25.46 | 0.000580182590% |
| 12648 | $20.00 | 0.000455760070% |
| 12769 | $51.23 | 0.001167429500% |
| 13359 | $46.84 | 0.001067390100% |
| 13452 | $50.87 | 0.001159225800% |
| 13626 | $48.00 | 0.001093824200% |
| 14144 | $20.00 | 0.000455760070% |
| 14373 | $67.50 | 0.001538190200% |
| 14493 | $55.65 | 0.001268152400% |
| 14749 | $225.00 | 0.005127300800% |
| 14944 | $21.00 | 0.000478548100% |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 14997 | $20.00 | 0.000455760070% |
| 15447 | $30.00 | 0.000683640110% |
| 16076 | $150.34 | 0.003425948700% |
| 16118 | $20.00 | 0.000455760070% |
| 16481 | $41.74 | 0.000951171300% |
| 17030 | $26.39 | 0.000601375400% |
| 17243 | $150.60 | 0.003431873500% |
| 17437 | $45.00 | 0.001025460200% |
| 17804 | $29.06 | 0.000662219420% |
| 18355 | $30.00 | 0.000683640110% |
| 18571 | $37.14 | 0.000846346480% |
| 19150 | $28.50 | 0.000649458120% |
| 19243 | $144.00 | 0.003281472500% |
| 19344 | $127.50 | 0.002905470500% |
| 19372 | $110.19 | 0.002511010100% |
| 20413 | $20.00 | 0.000455760070% |
| 20608 | $20.00 | 0.000455760070% |
| 20626 | $65.25 | 0.001486917200% |
| 21209 | $175.54 | 0.00400206200% |
| 21436 | $251.30 | 0.005726625400% |
| 21560 | $56.20 | 0.001280685900% |
| 22425 | $20.00 | 0.000455760070% |
| 22450 | $119.25 | 0.002717469400% |
| 22479 | $136.52 | 0.003111018300% |
| 22536 | $128.74 | 0.002933727600% |
| 22672 | $45.00 | 0.001025460200% |
| 22892 | $28.50 | 0.000649458120% |
| 23139 | $180.00 | 0.004101840800% |
| 23252 | $20.00 | 0.000455760070% |
| 23780 | $32.90 | 0.000749725310% |
| 24149 | $83.19 | 0.001895734000% |
| 24629 | $20.00 | 0.000455760070% |
| 25013 | $119.48 | 0.002722710800% |
| 25397 | $20.00 | 0.000455760070% |
| 26074 | $65.25 | 0.001486917200% |
| 26118 | $79.07 | 0.001801847400% |
| 26687 | $156.81 | 0.003573386900% |
| 26854 | $22.50 | 0.000512730090% |
| 26963 | $227.57 | 0.005185866000% |
| 27180 | $79.50 | 0.001811646300% |
| 27370 | $103.17 | 0.002351038300% |
| 27881 | $53.54 | 0.001220069800% |
| 27943 | $25.20 | 0.000574257680% |
| 28006 | $54.69 | 0.001246276000% |
| 28121 | $243.15 | 0.005540903300% |
| 28231 | $342.79 | 0.00781150010% |
| 28547 | $34.25 | 0.000780489150% |
| 29580 | $130.01 | 0.002962668400% |
| 29720 | $20.00 | 0.000455760070% |
| 29788 | $99.73 | 0.002272647700% |
| 29920 | $52.50 | 0.001196370200% |
| 29924 | $157.14 | 0.003580906900% |
| 30341 | $96.32 | 0.002194940500% |
| 30480 | $150.34 | 0.003425948700% |
| 30627 | $21.00 | 0.000478548100% |
| 31786 | $136.79 | 0.003117171200% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 32028 | $95.37 | 0.002173292000% |
| 32229 | $234.75 | 0.005349484100% |
| 32305 | $150.00 | 0.003418200500% |
| 32978 | $64.92 | 0.001479397200% |
| 33901 | $102.67 | 0.002339644400% |
| 34162 | $36.75 | 0.000837459170% |
| 34394 | $20.00 | 0.000455760070% |
| 34893 | $75.00 | 0.001709100300% |
| 34961 | $20.00 | 0.000455760070% |
| 35099 | $62.62 | 0.001426984800% |
| 35230 | $120.00 | 0.002734560400% |
| 35231 | $38.25 | 0.000871641170% |
| 35291 | $148.84 | 0.003391766600% |
| 35298 | $52.50 | 0.001196370200% |
| 35308 | $127.50 | 0.002905470500% |
| 35342 | $375.00 | 0.008545501600% |
| 35787 | $355.24 | 0.008095210800% |
| 35788 | $236.84 | 0.005397110700% |
| 36256 | $20.00 | 0.000455760070% |
| 36333 | $20.00 | 0.000455760070% |
| 36396 | $156.00 | 0.003554928500% |
| 37158 | $25.50 | 0.000581094080% |
| 37235 | $29.10 | 0.000663130910% |
| 37238 | $121.98 | 0.002779680700% |
| 37290 | $90.23 | 0.002056161600% |
| 37343 | $20.00 | 0.000455760070% |
| 37501 | $47.23 | 0.001076277500% |
| 37740 | $20.00 | 0.000455760070% |
| 38309 | $48.00 | 0.001093824200% |
| 38439 | $46.10 | 0.001050527000% |
| 38613 | $20.00 | 0.000455760070% |
| 39389 | $37.20 | 0.000847713730% |
| 39559 | $299.94 | 0.006835033900% |
| 39625 | $40.34 | 0.000919268040% |
| 39750 | $20.00 | 0.000455760070% |
| 40323 | $147.60 | 0.003363509300% |
| 40440 | $142.50 | 0.003247290400% |
| 40821 | $20.00 | 0.000455760070% |
| 40965 | $20.00 | 0.000455760070% |
| 42333 | $153.00 | 0.003486564700% |
| 42355 | $20.00 | 0.000455760070% |
| 42540 | $51.31 | 0.001169252500% |
| 42739 | $20.00 | 0.000455760070% |
| 42753 | $36.96 | 0.000842244660% |
| 42854 | $20.00 | 0.000455760070% |
| 43286 | $105.02 | 0.002393196200% |
| 43432 | $234.00 | 0.005332392900% |
| 44046 | $20.00 | 0.000455760070% |
| 44320 | $58.50 | 0.001333098200% |
| 44617 | $202.50 | 0.004614570900% |
| 44703 | $176.42 | 0.004020259800% |
| 44738 | $20.00 | 0.000455760070% |
| 45364 | $143.55 | 0.003271218200% |
| 45560 | $45.00 | 0.001025460200% |
| 45802 | $25.65 | 0.000584512280% |
| 45871 | $75.00 | 0.001709100300% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 45945 | $87.81 | 0.002001014600% |
| 45946 | $109.46 | 0.002494374900% |
| 46010 | $47.83 | 0.001089950300% |
| 46122 | $20.00 | 0.000455760070% |
| 46276 | $54.00 | 0.001230552200% |
| 46823 | $20.00 | 0.000455760070% |
| 46933 | $110.93 | 0.002527873200% |
| 46949 | $127.68 | 0.002909572300% |
| 47012 | $30.10 | 0.000685918940% |
| 47165 | $20.00 | 0.000455760070% |
| 47630 | $41.25 | 0.000940005160% |
| 47722 | $61.90 | 0.001410577400% |
| 48331 | $315.90 | 0.007198730600% |
| 48661 | $273.00 | 0.006221124900% |
| 48685 | $20.00 | 0.000455760070% |
| 49358 | $75.00 | 0.001709100300% |
| 49432 | $70.68 | 0.001610656200% |
| 49715 | $36.73 | 0.000837003430% |
| 49872 | $73.72 | 0.001679931700% |
| 49963 | $20.00 | 0.000455760070% |
| 50225 | $300.00 | 0.006836401000% |
| 50820 | $74.48 | 0.001697250600% |
| 50949 | $20.00 | 0.000455760070% |
| 52168 | $750.00 | 0.017091003000% |
| 52364 | $20.00 | 0.000455760070% |
| 52481 | $519.36 | 0.011835177000% |
| 52584 | $24.66 | 0.000561952170% |
| 52642 | $20.00 | 0.000455760070% |
| 53748 | $193.35 | 0.004406060500% |
| 54019 | $20.00 | 0.000455760070% |
| 54078 | $20.00 | 0.000455760070% |
| 54096 | $374.10 | 0.008524992200% |
| 54128 | $90.00 | 0.002050920400% |
| 54606 | $79.50 | 0.001811646300% |
| 54772 | $39.21 | 0.000893517610% |
| 54997 | $61.50 | 0.001401462200% |
| 55267 | $180.00 | 0.004101840800% |
| 55358 | $127.50 | 0.002905470500% |
| 55581 | $20.00 | 0.000455760070% |
| 55686 | $20.00 | 0.000455760070% |
| 55711 | $59.40 | 0.001353607400% |
| 56116 | $102.00 | 0.002324376300% |
| 56150 | $95.28 | 0.002171241100% |
| 56323 | $53.25 | 0.001213461200% |
| 56337 | $41.22 | 0.000939321490% |
| 56356 | $28.35 | 0.000646039920% |
| 56530 | $49.03 | 0.001117295900% |
| 56531 | $60.09 | 0.001369331100% |
| 56747 | $71.84 | 0.001637090300% |
| 56821 | $378.00 | 0.008613865800% |
| 56868 | $180.00 | 0.004101840800% |
| 56877 | $24.48 | 0.000557850350% |
| 56919 | $42.00 | 0.000957096200% |
| 57149 | $594.00 | 0.013536075000% |
| 57407 | $167.15 | 0.003809014700% |
| 57453 | $213.78 | 0.004871619600% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 57511 | $233.25 | 0.005315302000% |
| 57636 | $71.27 | 0.001624101100% |
| 57638 | $25.20 | 0.000574257680% |
| 57712 | $180.00 | 0.004101840800% |
| 57744 | $20.00 | 0.000455760070% |
| 57924 | $85.88 | 0.001957033800% |
| 57970 | $225.00 | 0.005127300800% |
| 58077 | $20.00 | 0.000455760070% |
| 58205 | $20.00 | 0.000455760070% |
| 58247 | $20.00 | 0.000455760070% |
| 58311 | $20.00 | 0.000455760070% |
| 58342 | $150.57 | 0.003431189900% |
| 58385 | $94.04 | 0.002142984000% |
| 58386 | $20.00 | 0.000455760070% |
| 58412 | $31.50 | 0.000717822150% |
| 58424 | $20.00 | 0.000455760070% |
| 58466 | $150.95 | 0.003439849400% |
| 58678 | $51.90 | 0.001182697500% |
| 58734 | $138.42 | 0.003154315300% |
| 58845 | $20.00 | 0.000455760070% |
| 58983 | $855.00 | 0.019483744000% |
| 59111 | $29.80 | 0.000679082540% |
| 59249 | $300.00 | 0.006836401000% |
| 59275 | $48.00 | 0.001093824200% |
| 59322 | $31.07 | 0.000708023300% |
| 59673 | $188.39 | 0.004293032200% |
| 59877 | $20.00 | 0.000455760070% |
| 59890 | $480.00 | 0.010938242000% |
| 59908 | $21.08 | 0.000480371140% |
| 59910 | $198.05 | 0.004513164100% |
| 59950 | $57.76 | 0.001316235100% |
| 59960 | $69.20 | 0.001576929900% |
| 60141 | $22.50 | 0.000512730090% |
| 60303 | $30.00 | 0.000683640110% |
| 60328 | $81.00 | 0.001845828400% |
| 60440 | $20.00 | 0.000455760070% |
| 60455 | $175.65 | 0.004002712700% |
| 60669 | $90.00 | 0.002050920400% |
| 60710 | $79.50 | 0.001811646300% |
| 60750 | $65.05 | 0.001482359700% |
| 60814 | $20.00 | 0.000455760070% |
| 60839 | $173.66 | 0.003957364600% |
| 60905 | $20.00 | 0.000455760070% |
| 60978 | $20.00 | 0.000455760070% |
| 61107 | $182.12 | 0.004150151300% |
| 61167 | $79.50 | 0.001811646300% |
| 61181 | $20.00 | 0.000455760070% |
| 61182 | $20.00 | 0.000455760070% |
| 61272 | $25.13 | 0.000572662520% |
| 61284 | $33.00 | 0.000752004140% |
| 61341 | $22.50 | 0.000512730090% |
| 61346 | $306.00 | 0.006973129300% |
| 61560 | $20.00 | 0.000455760070% |
| 61569 | $20.00 | 0.000455760070% |
| 61695 | $23.13 | 0.000527086510% |
| 61828 | $23.25 | 0.000529821090% |

Exhibit B-2 – Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 61864 | $60.00 | 0.001367280200% |
| 61897 | $48.73 | 0.001110459500% |
| 62079 | $20.00 | 0.000455760070% |
| 62123 | $28.92 | 0.000659029090% |
| 62175 | $41.55 | 0.000946841560% |
| 62181 | $20.00 | 0.000455760070% |
| 62241 | $24.93 | 0.000568104950% |
| 62301 | $20.00 | 0.000455760070% |
| 62309 | $258.30 | 0.005886141300% |
| 62423 | $32.20 | 0.000733773730% |
| 62448 | $67.98 | 0.001549128500% |
| 62472 | $82.50 | 0.001880010300% |
| 62475 | $20.00 | 0.000455760070% |
| 62483 | $94.82 | 0.002160758600% |
| 62484 | $227.30 | 0.005179713500% |
| 62486 | $112.19 | 0.002556586200% |
| 62490 | $288.00 | 0.006562945100% |
| 62507 | $216.00 | 0.004922209000% |
| 62518 | $22.80 | 0.000519566490% |
| 62529 | $36.00 | 0.000820368130% |
| 62538 | $20.00 | 0.000455760070% |
| 62547 | $81.31 | 0.001852892600% |
| 62558 | $52.90 | 0.001205485400% |
| 62570 | $46.61 | 0.001062148800% |
| 62587 | $166.33 | 0.003790328600% |
| 62590 | $54.44 | 0.001240579000% |
| 62595 | $100.08 | 0.002280623400% |
| 62610 | $20.00 | 0.000455760070% |
| 62611 | $20.00 | 0.000455760070% |
| 62612 | $20.00 | 0.000455760070% |
| 62669 | $59.43 | 0.001354291100% |
| 62672 | $22.50 | 0.000512730090% |
| 62673 | $124.46 | 0.002836195000% |
| 62694 | $20.00 | 0.000455760070% |
| 62706 | $101.48 | 0.002312526700% |
| 62708 | $93.00 | 0.002119284400% |
| 62734 | $40.50 | 0.000922914210% |
| 62746 | $20.00 | 0.000455760070% |
| 62835 | $178.20 | 0.004060822200% |
| 62878 | $20.00 | 0.000455760070% |
| 62887 | $26.39 | 0.000601375400% |
| 62925 | $109.71 | 0.002500072000% |
| 63234 | $20.00 | 0.000455760070% |
| 63306 | $97.21 | 0.002215221900% |
| 63320 | $291.60 | 0.006644982200% |
| 63396 | $270.00 | 0.006152760800% |
| 63421 | $20.00 | 0.000455760070% |
| 63455 | $163.58 | 0.003727661500% |
| 63458 | $103.18 | 0.002351266300% |
| 63510 | $20.00 | 0.000455760070% |
| 63558 | $219.61 | 0.005004473500% |
| 63568 | $69.07 | 0.001573967500% |
| 63798 | $26.25 | 0.000598185120% |
| 63856 | $20.00 | 0.000455760070% |
| 63898 | $20.00 | 0.000455760070% |
| 63900 | $72.75 | 0.001657827300% |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 63920 | $20.00 | 0.000455760070% |
| 64159 | $32.10 | 0.000731494950% |
| 64277 | $20.00 | 0.000455760070% |
| 6010946 | $61.35 | 0.001398044100% |
| 6010948 | $20.00 | 0.000455760070% |
| 6010949 | $40.44 | 0.000921546870% |
| 6010950 | $27.75 | 0.000632367120% |
| 6010951 | $190.06 | 0.004331088000% |
| 6010952 | $112.50 | 0.002563650400% |
| 6010953 | $74.90 | 0.001706821400% |
| 6010954 | $47.49 | 0.001082202300% |
| 6010955 | $150.00 | 0.003418200500% |
| 6010956 | $36.62 | 0.000834496680% |
| 6010957 | $20.00 | 0.000455760070% |
| 6010958 | $127.50 | 0.002905470500% |
| 6010960 | $140.43 | 0.003200119300% |
| 6010961 | $20.00 | 0.000455760070% |
| 6010962 | $125.58 | 0.002861717600% |
| 6010963 | $20.00 | 0.000455760070% |
| 6010964 | $34.37 | 0.000783223730% |
| 6010965 | $64.50 | 0.001469826300% |
| 6010966 | $20.00 | 0.000455760070% |
| 6010968 | $120.57 | 0.002747549700% |
| 6010969 | $72.00 | 0.001640736300% |
| 6010970 | $77.21 | 0.001759461700% |
| 6010971 | $64.10 | 0.001460711100% |
| 6010977 | $97.50 | 0.002221830400% |
| 6010978 | $127.50 | 0.002905470500% |
| 6010979 | $150.00 | 0.003418200500% |
| 6010980 | $20.00 | 0.000455760070% |
| 6010981 | $22.34 | 0.000509084020% |
| 6010982 | $20.00 | 0.000455760070% |
| 6010983 | $20.00 | 0.000455760070% |
| 6010984 | $192.22 | 0.004380310200% |
| 6010985 | $165.00 | 0.003760020600% |
| 6010986 | $90.00 | 0.002050920400% |
| 6010987 | $89.96 | 0.002050008900% |
| 6010988 | $51.46 | 0.001172670700% |
| 6010989 | $25.11 | 0.000572206770% |
| 6010990 | $54.00 | 0.001230552200% |
| 6010991 | $30.00 | 0.000683640110% |
| 6010992 | $87.00 | 0.001982556400% |
| 6010993 | $63.91 | 0.001456381300% |
| 6010994 | $110.46 | 0.002517163000% |
| 6010995 | $218.36 | 0.004975988500% |
| 6010996 | $24.00 | 0.000546912090% |
| 6010998 | $120.51 | 0.002746182300% |
| 6010999 | $107.24 | 0.002443785500% |
| 6011000 | $21.45 | 0.000488802700% |
| 6011003 | $76.65 | 0.001746700600% |
| 6011004 | $109.07 | 0.002485487700% |
| 6011005 | $300.00 | 0.006836401000% |
| 6011007 | $88.50 | 0.002016738300% |
| 6011008 | $60.99 | 0.001389840300% |
| 6011009 | $72.30 | 0.001647572800% |
| 6011010 | $266.14 | 0.006064799500% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 6011011 | $25.20 | 0.000574257680% |
| 6011012 | $184.47 | 0.004203703100% |
| 6011014 | $60.00 | 0.001367280200% |
| 6011015 | $57.00 | 0.001298916200% |
| 6011016 | $95.88 | 0.002184913900% |
| 6011017 | $157.68 | 0.003593212400% |
| 6011019 | $103.16 | 0.002350810400% |
| 6011020 | $138.50 | 0.003156138700% |
| 6011021 | $73.06 | 0.001664891500% |
| 6011022 | $95.92 | 0.002185825400% |
| 6011023 | $92.93 | 0.002117689300% |
| 6011024 | $111.34 | 0.002537216500% |
| 6011025 | $197.34 | 0.004496984500% |
| 6011026 | $464.09 | 0.010575685000% |
| 6011027 | $105.00 | 0.002392740500% |
| 6011028 | $23.53 | 0.000536201740% |
| 6011029 | $34.80 | 0.000793022540% |
| 6011030 | $30.00 | 0.000683640110% |
| 6011031 | $60.94 | 0.001388701000% |
| 6011032 | $65.35 | 0.001489196100% |
| 6011033 | $129.04 | 0.002940564100% |
| 6011035 | $45.44 | 0.001035486900% |
| 6011036 | $30.00 | 0.000683640110% |
| 6011038 | $24.36 | 0.000555115780% |
| 6011040 | $46.60 | 0.001061921000% |
| 6011041 | $22.27 | 0.000507488860% |
| 6011043 | $61.30 | 0.001396904600% |
| 6011044 | $79.50 | 0.001811646300% |
| 6011045 | $29.21 | 0.000665637620% |
| 6011046 | $36.63 | 0.000834724600% |
| 6011047 | $39.64 | 0.000903316500% |
| 6011048 | $38.25 | 0.000871641170% |
| 6011049 | $214.25 | 0.004882329800% |
| 6011050 | $38.36 | 0.000874147830% |
| 6011051 | $162.00 | 0.003691656800% |
| 6011052 | $361.80 | 0.008244699700% |
| 6011054 | $20.00 | 0.000455760070% |
| 6011055 | $138.00 | 0.003144744600% |
| 6011056 | $26.25 | 0.000598185120% |
| 6011057 | $20.00 | 0.000455760070% |
| 6011058 | $25.94 | 0.000591120810% |
| 6011060 | $36.00 | 0.000820368130% |
| 6011061 | $20.00 | 0.000455760070% |
| 6011062 | $24.92 | 0.000567877080% |
| 6011063 | $35.81 | 0.000816038390% |
| 6011064 | $80.94 | 0.001844461100% |
| 6011065 | $25.50 | 0.000581094080% |
| 6011066 | $37.50 | 0.000854550130% |
| 6011067 | $43.18 | 0.000983986050% |
| 6011068 | $21.49 | 0.000489714190% |
| 6011069 | $150.28 | 0.003424581200% |
| 6011070 | $150.00 | 0.003418200500% |
| 6011071 | $30.12 | 0.000686374690% |
| 6011072 | $48.00 | 0.001093824200% |
| 6011073 | $114.48 | 0.002608770800% |
| 6011078 | $205.11 | 0.004674047500% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 6011110 | $59.48 | 0.001355430500% |
| 6011111 | $352.80 | 0.008039607900% |
| 6011114 | $24.00 | 0.000546912090% |
| 6011115 | $97.53 | 0.002222514000% |
| 6011116 | $150.00 | 0.003418200500% |
| 6011118 | $180.00 | 0.004101840800% |
| 6011120 | $95.39 | 0.002173747600% |
| 6011121 | $119.22 | 0.002716785800% |
| 6011124 | $27.00 | 0.000615276120% |
| 6011125 | $171.90 | 0.003917258100% |
| 6011126 | $165.12 | 0.003762755300% |
| 6011127 | $79.50 | 0.001811646300% |
| 6011128 | $20.00 | 0.000455760070% |
| 6011129 | $118.26 | 0.002694909400% |
| 6011130 | $90.00 | 0.002050920400% |
| 6011131 | $144.00 | 0.003281472500% |
| 6011132 | $20.00 | 0.000455760070% |
| 6011133 | $69.91 | 0.001593109300% |
| 6011134 | $69.77 | 0.001589919000% |
| 6011137 | $305.03 | 0.006951025000% |
| 6011138 | $34.47 | 0.000785502470% |
| 6011139 | $20.00 | 0.000455760070% |
| 6011140 | $69.00 | 0.001572372300% |
| 6011141 | $149.65 | 0.003410225000% |
| 6011142 | $150.00 | 0.003418200500% |
| 6011143 | $20.00 | 0.000455760070% |
| 6011144 | $101.25 | 0.002307285500% |
| 6011145 | $20.00 | 0.000455760070% |
| 6011146 | $120.00 | 0.002734560400% |
| 6011147 | $20.00 | 0.000455760070% |
| 6011148 | $80.07 | 0.001824635500% |
| 6011150 | $20.00 | 0.000455760070% |
| 6011151 | $180.00 | 0.004101840800% |
| 6011152 | $109.05 | 0.002485031800% |
| 6011153 | $93.00 | 0.002119284400% |
| 6011154 | $300.00 | 0.006836401000% |
| 6011155 | $67.78 | 0.001544570800% |
| 6011156 | $46.50 | 0.001059642200% |
| 6011158 | $24.41 | 0.000556255190% |
| 6011159 | $100.67 | 0.002294068300% |
| 6011160 | $139.70 | 0.003183484300% |
| 6011162 | $78.00 | 0.001777464200% |
| 6011163 | $54.61 | 0.001244452900% |
| 6011164 | $20.00 | 0.000455760070% |
| 6011175 | $20.00 | 0.000455760070% |
| 6011178 | $68.87 | 0.001569409900% |
| 6011180 | $21.00 | 0.000478548100% |
| 6011184 | $20.00 | 0.000455760070% |
| 6011185 | $20.00 | 0.000455760070% |
| 6011186 | $170.55 | 0.003886494200% |
| 6011187 | $24.00 | 0.000546912090% |
| 6011188 | $20.00 | 0.000455760070% |
| 6011189 | $93.00 | 0.002119284400% |
| 6011191 | $52.05 | 0.001186115600% |
| 6011193 | $75.60 | 0.001722773000% |
| 6011195 | $65.25 | 0.001486917200% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 6011197 | $52.50 | 0.001196370200% |
| 6011198 | $290.34 | 0.006616269100% |
| 6011201 | $20.00 | 0.000455760070% |
| 6011203 | $190.46 | 0.004340203300% |
| 6011208 | $270.30 | 0.006159597300% |
| 6011209 | $39.75 | 0.000905823160% |
| 6011212 | $20.00 | 0.000455760070% |
| 6011213 | $99.81 | 0.002274470700% |
| 6011216 | $165.00 | 0.003760020600% |
| 6011217 | $39.90 | 0.000909241320% |
| 6011218 | $130.47 | 0.002973150900% |
| 6011220 | $337.82 | 0.007698243300% |
| 6011221 | $316.97 | 0.007223113800% |
| 6011223 | $180.00 | 0.004101840800% |
| 6011228 | $300.00 | 0.006836401000% |
| 6011229 | $472.50 | 0.010767332000% |
| 6011233 | $83.57 | 0.001904393500% |
| 6011234 | $37.50 | 0.000854550130% |
| 6011235 | $144.75 | 0.003298563800% |
| 6011236 | $47.25 | 0.001076733200% |
| 6011237 | $20.00 | 0.000455760070% |
| 6011238 | $135.00 | 0.003076380400% |
| 6011239 | $20.00 | 0.000455760070% |
| 6011240 | $225.00 | 0.005127300800% |
| 6011241 | $225.00 | 0.005127300800% |
| 6011242 | $108.00 | 0.002461104500% |
| 6011243 | $98.09 | 0.002235275300% |
| 6011244 | $20.00 | 0.000455760070% |
| 6011245 | $25.50 | 0.000581094080% |
| 6011246 | $98.51 | 0.002244846300% |
| 6011247 | $203.96 | 0.004647841300% |
| 6011248 | $30.28 | 0.000690020760% |
| 6011249 | $94.50 | 0.002153466400% |
| 6011250 | $20.00 | 0.000455760070% |
| 6011251 | $108.00 | 0.002461104500% |
| 6011291 | $238.50 | 0.005434938800% |
| 6011293 | $20.00 | 0.000455760070% |
| 6011295 | $149.28 | 0.003401793200% |
| 6011297 | $20.00 | 0.000455760070% |
| 6011298 | $20.00 | 0.000455760070% |
| 6011299 | $32.25 | 0.000734913150% |
| 6011321 | $87.69 | 0.001998280100% |
| 9955086 | $314.10 | 0.007157712400% |
| 9955091 | $42.30 | 0.000963932600% |
| 9955093 | $165.00 | 0.003760020600% |
| 9955101 | $76.58 | 0.001745105300% |
| 9955102 | $180.00 | 0.004101840800% |
| 9955105 | $132.55 | 0.003020550000% |
| 9955106 | $20.00 | 0.000455760070% |
| 9955111 | $20.00 | 0.000455760070% |
| 9955112 | $20.00 | 0.000455760070% |
| 9955114 | $20.00 | 0.000455760070% |
| 9955116 | $171.60 | 0.003910421600% |
| 9955118 | $20.00 | 0.000455760070% |
| 9955119 | $45.00 | 0.001025460200% |
| 9955123 | $60.75 | 0.001384371300% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 9955124 | $450.00 | 0.010254602000% |
| 9955125 | $272.84 | 0.006217478900% |
| 9955126 | $197.84 | 0.004508378700% |
| 9955127 | $197.84 | 0.004508378700% |
| 9955128 | $197.84 | 0.004508378700% |
| 9955129 | $137.16 | 0.003125602600% |
| 9955130 | $20.00 | 0.000455760070% |
| 9955131 | $20.00 | 0.000455760070% |
| 9955133 | $20.00 | 0.000455760070% |
| 9955134 | $198.75 | 0.004529115900% |
| 9955135 | $37.80 | 0.000861386520% |
| 9955136 | $155.96 | 0.003554017200% |
| 9955137 | $121.50 | 0.002768742500% |
| 9955142 | $285.00 | 0.006494580900% |
| 9955143 | $60.00 | 0.001367280200% |
| 9955146 | $249.60 | 0.005687885600% |
| 9955147 | $773.85 | 0.017634497000% |
| 9955148 | $120.00 | 0.002734560400% |
| 10000075 | $22.50 | 0.000512730090% |
| 10000825 | $96.61 | 0.002201549100% |
| 10000855 | $36.00 | 0.000820368130% |
| 10002991 | $75.76 | 0.001726419200% |
| 10004078 | $159.75 | 0.003640383500% |
| 10004112 | $45.00 | 0.001025460200% |
| 10006768 | $55.78 | 0.001271114900% |
| 10006844 | $20.00 | 0.000455760070% |
| 10007512 | $218.70 | 0.004983736700% |
| 10007589 | $78.00 | 0.001777464200% |
| 10008042 | $61.13 | 0.001393030700% |
| 10008958 | $27.00 | 0.000615276120% |
| 10009243 | $22.39 | 0.000510223390% |
| 10009544 | $30.00 | 0.000683640110% |
| 10010002 | $34.80 | 0.000793022540% |
| 10010132 | $140.80 | 0.003208551100% |
| 10010266 | $230.55 | 0.005253774400% |
| 10010394 | $79.92 | 0.001821217300% |
| 10010592 | $67.50 | 0.001538190200% |
| 10010792 | $20.00 | 0.000455760070% |
| 10010852 | $24.00 | 0.000546912090% |
| 10010920 | $20.00 | 0.000455760070% |
| 10011141 | $20.00 | 0.000455760070% |
| 10011162 | $20.00 | 0.000455760070% |
| 10011301 | $127.56 | 0.002906837800% |
| 10012595 | $128.40 | 0.002925979800% |
| 10013542 | $55.80 | 0.001271570600% |
| 10013731 | $20.86 | 0.000475357770% |
| 10015601 | $119.25 | 0.002717469400% |
| 10015607 | $97.50 | 0.002221830400% |
| 10017195 | $20.00 | 0.000455760070% |
| 10017530 | $38.25 | 0.000871641170% |
| 10018454 | $35.27 | 0.000803732930% |
| 10018972 | $22.50 | 0.000512730090% |
| 10019366 | $37.50 | 0.000854550130% |
| 10019808 | $20.00 | 0.000455760070% |
| 10020144 | $22.50 | 0.000512730090% |
| 10020167 | $66.75 | 0.001521099200% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation          Page 12 of 14

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 10020684 | $30.00 | 0.000683640110% |
| 10020767 | $307.50 | 0.007007311100% |
| 10021362 | $20.00 | 0.000455760070% |
| 10021803 | $20.00 | 0.000455760070% |
| 10021957 | $24.75 | 0.000564003080% |
| 10022175 | $870.00 | 0.019825564000% |
| 10022304 | $86.79 | 0.001977770800% |
| 10022925 | $20.00 | 0.000455760070% |
| 10023219 | $135.81 | 0.003094838800% |
| 10024796 | $45.00 | 0.001025460200% |
| 10025261 | $480.51 | 0.010949864000% |
| 10025353 | $107.88 | 0.002458369800% |
| 10025453 | $222.08 | 0.005060759900% |
| 10026097 | $24.22 | 0.000551925450% |
| 10026105 | $20.00 | 0.000455760070% |
| 10026197 | $87.00 | 0.001982556400% |
| 10026198 | $180.00 | 0.004101840800% |
| 10026656 | $49.67 | 0.001131880200% |
| 10026706 | $270.00 | 0.006152760800% |
| 10026758 | $21.75 | 0.000495639100% |
| 10027051 | $32.40 | 0.000738331350% |
| 10027130 | $20.00 | 0.000455760070% |
| 10027131 | $39.23 | 0.000893973360% |
| 10027133 | $67.35 | 0.001534772100% |
| 10027244 | $35.87 | 0.000817405730% |
| 10027321 | $20.00 | 0.000455760070% |
| 10027461 | $40.50 | 0.000922914210% |
| 10027776 | $20.00 | 0.000455760070% |
| 10027887 | $20.00 | 0.000455760070% |
| 10027907 | $150.00 | 0.003418200500% |
| 10028053 | $30.00 | 0.000683640110% |
| 10028442 | $169.48 | 0.003862111000% |
| 10028459 | $20.00 | 0.000455760070% |
| 10028526 | $225.00 | 0.005127300800% |
| 10028587 | $66.84 | 0.001523150100% |
| 10028638 | $160.59 | 0.003659525500% |
| 10029038 | $20.00 | 0.000455760070% |
| 10029318 | $20.00 | 0.000455760070% |
| 10030767 | $20.00 | 0.000455760070% |
| 10032255 | $20.00 | 0.000455760070% |
| 10032664 | $20.00 | 0.000455760070% |
| 10032687 | $140.64 | 0.003204904700% |
| 10032866 | $20.00 | 0.000455760070% |
| 10033198 | $20.00 | 0.000455760070% |
| 10033235 | $450.00 | 0.010254602000% |
| 10033313 | $90.00 | 0.002050920400% |
| 10033338 | $40.59 | 0.000924965120% |
| 10033761 | $20.00 | 0.000455760070% |
| 10038462 | $60.00 | 0.001367280200% |
| 10039736 | $20.00 | 0.000455760070% |
| 10039743 | $27.00 | 0.000615276120% |
| 10039985 | $20.00 | 0.000455760070% |
| 10040084 | $207.00 | 0.004717116800% |
| 10040108 | $55.72 | 0.001269747600% |
| 10040158 | $44.00 | 0.001002672200% |
| 10040170 | $20.00 | 0.000455760070% |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-2 – Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 10040180 | $23.25 | 0.000529821090% |
| 10040181 | $81.90 | 0.001866337500% |
| 10040277 | $48.96 | 0.001115700700% |
| 10040357 | $73.42 | 0.001673095200% |
| 10040358 | $20.00 | 0.000455760070% |
| 10040361 | $30.00 | 0.000683640110% |
| 10040363 | $172.66 | 0.003934576700% |
| 10040368 | $89.82 | 0.002046818600% |
| 10040988 | $365.44 | 0.008327648500% |
| 10041087 | $38.10 | 0.000868222920% |
| 10041089 | $282.53 | 0.006438294800% |
| 10041092 | $98.71 | 0.002249404000% |
| 10041117 | $20.00 | 0.000455760070% |
| 10041458 | $110.30 | 0.002513516800% |
| 10041465 | $91.80 | 0.002091938800% |
| 10041467 | $309.60 | 0.007055165800% |
| 10041474 | $20.00 | 0.000455760070% |
| 10041478 | $20.00 | 0.000455760070% |
| 10041519 | $119.46 | 0.002722255000% |
| 10041635 | $60.00 | 0.001367280200% |
| 10041738 | $96.00 | 0.002187648400% |
| 10042736 | $61.73 | 0.001406703400% |
| 10042739 | $131.01 | 0.002985456400% |
| 10042741 | $89.68 | 0.002043628200% |
| 10042746 | $88.05 | 0.002006483700% |
| 10042804 | $74.63 | 0.001700668700% |
| 10042806 | $444.00 | 0.010117874000% |
| 10042807 | $130.15 | 0.002965858800% |
| 10042882 | $123.75 | 0.002820015500% |
| 10042887 | $24.00 | 0.000546912090% |
| 10042932 | $120.00 | 0.002734560400% |
| 10042945 | $119.25 | 0.002717469400% |
| 10042950 | $477.60 | 0.010883551000% |
| 10042965 | $58.15 | 0.001325122400% |
| 10042971 | $61.20 | 0.001394625800% |
| 10042973 | $39.75 | 0.000905823160% |
| 10042974 | $20.00 | 0.000455760070% |
| 10042975 | $90.00 | 0.002050920400% |
| 10042979 | $20.00 | 0.000455760070% |
| 10042980 | $91.84 | 0.002092850300% |
| 10042981 | $324.00 | 0.007383313600% |
| 10042982 | $21.20 | 0.000483105670% |
| 10042989 | $20.40 | 0.000464875300% |
| 10043019 | $405.00 | 0.009229141900% |
| 10043028 | $103.35 | 0.002355140200% |
| 10043029 | $127.95 | 0.002915725100% |
| 10043031 | $48.59 | 0.001107269100% |
| 10043064 | $227.13 | 0.005175839400% |
| 10043070 | $169.20 | 0.003855730400% |
| 10043103 | $66.74 | 0.001520871400% |
| 10043104 | $20.00 | 0.000455760070% |
| 10043258 | $20.00 | 0.000455760070% |
| 10043378 | $20.00 | 0.000455760070% |
| 10043389 | $63.00 | 0.001435644300% |
| 10043432 | $79.50 | 0.001811646300% |
| 10043435 | $52.50 | 0.001196370200% |

Exhibit B-2 - Late Consumer Claims Summary, Warfarin Sodium Antitrust Litigation

| Claim Number | Recognized Loss | Percentage of the Preferred Fund |
|---|---|---|
| 12825085 | $74.83 | 0.001705226400% |
| 14215085 | $77.82 | 0.001773362400% |
| 16025085 | $20.00 | 0.000455760070% |
| 19205085 | $141.31 | 0.003220172900% |
| 53065085 | $121.18 | 0.002761450400% |
| 58465085 | $280.81 | 0.006399099200% |
| 65965085 | $318.53 | 0.007258662700% |
| 71705085 | $55.60 | 0.001267013100% |
| 73625085 | $136.16 | 0.003102814700% |
| 77175085 | $20.00 | 0.000455760070% |
| 82575085 | $20.00 | 0.000455760070% |
| 103575085 | $20.00 | 0.000455760070% |
| 103685085 | $20.00 | 0.000455760070% |
| 103795085 | $182.10 | 0.004149695500% |
| 103845085 | $29.97 | 0.000682956490% |
| 103965085 | $62.54 | 0.001425161700% |
| 104015085 | $226.26 | 0.005156013900% |
| 104995085 | $251.54 | 0.005732094400% |
| 105055085 | $20.00 | 0.000455760070% |
| 105205085 | $55.80 | 0.001271570600% |
| 105255085 | $221.62 | 0.005050277500% |
| 105265085 | $58.63 | 0.001336060700% |
| 105505085 | $100.47 | 0.002289510800% |
| 105535085 | $20.00 | 0.000455760070% |
| 105705085 | $20.00 | 0.000455760070% |
| 105865085 | $29.39 | 0.000669739440% |
| 105905085 | $39.68 | 0.000904228000% |
| 106145085 | $66.40 | 0.001513123400% |
| 106385085 | $23.48 | 0.000535062330% |
| 106425085 | $20.00 | 0.000455760070% |
| 106515085 | $20.00 | 0.000455760070% |
| 106665085 | $103.95 | 0.002368813000% |
| 106865085 | $30.98 | 0.000705972340% |
| 107115085 | $89.81 | 0.002046590600% |
| 107855085 | $84.99 | 0.001936752400% |
| 107905085 | $20.00 | 0.000455760070% |
| 108215085 | $591.45 | 0.013477965000% |
| 108315085 | $32.25 | 0.000734913150% |
| 108805085 | $45.09 | 0.001027511100% |
| 108895085 | $200.92 | 0.004578565900% |
| 112825085 | $20.00 | 0.000455760070% |
| 113645085 | $61.30 | 0.001396904600% |
| 115295085 | $48.53 | 0.001105901800% |
| 116135085 | $20.00 | 0.000455760070% |
| 127345085 | $106.97 | 0.002437632800% |
| 129185085 | $117.00 | 0.002666196500% |
| 136155085 | $102.13 | 0.002327338900% |
| Totals:    775 | $76,066.38 | 0.0173340097% |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-3

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| Claim No. | Name | Reason for Ineligibility |
|---|---|---|
| 1 | DIXIE MCDONOUGH | Duplicate |
| 8 | WILLIAM N MCLEOD | Duplicate |
| 533 | RAYMOND  MILLIGAN | Duplicate |
| 889 | NORMAN I STONE | Duplicate |
| 1009 | BILL  HORWITZ | High Claim |
| 1460 | ROBERT  REVITZ | Duplicate |
| 1463 | WANDA  JANOS | Duplicate |
| 2819 | FRED  RUBIN | Duplicate |
| 2819 | FRED  RUBIN | Undeliverable |
| 2869 | SHARON E BANISH | Duplicate |
| 3212 | LORRAINE  STOLOVE | Duplicate |
| 3415 | THOMAS  CONNOLLY | Undeliverable |
| 3738 | MALCOLM  ROSS | High Claim |
| 4108 | VINCENT J CARULLI | Undeliverable |
| 4348 | THOMAS E MCCARTY | Duplicate |
| 4488 | JENNIFER JEANS | Undeliverable |
| 4627 | JOSEPH  ELKHOURI | Undeliverable |
| 4975 | MARGARET L. RAUCK | Clmnt deceased |
| 5104 | DOROTHY TAMILLO | Duplicate |
| 5291 | JEROME  ALEXANDER | Duplicate |
| 6171 | OLGA  MARTYNEWYCZ | Duplicate |
| 6352 | LEO  GOODFRIEND | Duplicate |
| 6363 | ROBERT B JONES | Undeliverable |
| 6564 | KEVIN R. PEMBERTON | Undeliverable |
| 6602 | RITA B STOCK | Duplicate |
| 6656 | WELDON  LEARNARD | Clmnt deceased |
| 6811 | NORMAN  WILNER | Duplicate |
| 7175 | CARMEN  MCBRAYER | Duplicate |
| 7475 | ANTOINETTE E FOLEY | Duplicate |
| 7766 | SANDRA A MCADAMS | Undeliverable |
| 7766 | SANDRA A MCADAMS | Purchases outside claim period |
| 7800 | RAY  FREEMYER | Duplicate |
| 8372 | MARK T LOGSDON | Undeliverable |
| 8499 | JOSEPH R GIORDANO | Duplicate |
| 8562 | ANTHONY J DENTICI | Duplicate |
| 9249 | JACK DEWELL | Duplicate |
| 9250 | HOYTE  SMITH | Duplicate |
| 9655 | MARY  HARTZELL | Clmnt deceased |
| 9655 | MARY  HARTZELL | Claim withdrawn |
| 9693 | WALTER  STOTT | Duplicate |
| 10279 | YOLANDA L  MENDEZ | High Claim |
| 10365 | JOSEPH BARBARITA | High Claim |
| 11272 | GERTRUDE  MITTELSDORF | Duplicate |
| 11507 | ROLAND HAUSTEIN | Duplicate |
| 11590 | MARCELLA  DOLAN | Duplicate |
| 11736 | SUSAN  DASCHNER | Claim withdrawn |
| 12359 | IRWIN  RUBEN | High Claim |
| 12634 | THELMA FOX | Duplicate |
| 12929 | OTTO J. BYLSMA | Duplicate |
| 12929 | OTTO J. BYLSMA | Undeliverable |
| 13043 | MICHAEL  DERMER | Duplicate |
| 13274 | GWENDOLYN  CLARKE | Duplicate |

CONFIDENTIAL - Complete Claim Solutions, Inc.

| 14020 | EDITH  MILLER | Duplicate |
|---|---|---|
| 14785 | RHEA C. BOWLAND | Undeliverable |
| 14939 | LINDA CARGO | Duplicate |
| 15088 | PAMELA  JONES | Duplicate |
| 15092 | ELIZABETH  SCHUYLER | Duplicate |
| 15455 | BESSIE  SANTO | Duplicate |
| 15961 | MICHEAL A BALSAMO | Duplicate |
| 16394 | JOAN  D. CARROLL | Duplicate |
| 16402 | HERBERT  SKOLNICK | Duplicate |
| 16433 | RUTH  COLEMAN | Duplicate |
| 16583 | MARILYN CHARLES (EXECUTOR) | High Claim |
| 16587 | IRWIN  WEINSTEIN | Duplicate |
| 16787 | LORNA  MILBAUER | Undeliverable |
| 16787 | LORNA  MILBAUER | High Claim |
| 17423 | FLENT ROY  BERRY | Duplicate |
| 17672 | EMMA C. AMADOR | Duplicate |
| 17766 | ELSIE  COLBURN | Undeliverable |
| 18054 | JOHN C LAMBERT | Duplicate |
| 18205 | IRENE  VALLAD | Duplicate |
| 18256 | THOMAS  ARMSTRONG | Clmnt deceased |
| 18266 | THOMAS F ARMSTRONG | Clmnt deceased |
| 18266 | THOMAS F ARMSTRONG | Duplicate |
| 19197 | WILLIAM I GOLD | High Claim |
| 19385 | MILDRED  UNTERMAN | Undeliverable |
| 19498 | MICHEAL  MASTRANGELO | Duplicate |
| 19786 | ELIZABETH L BEEVERS | Undeliverable |
| 19786 | ELIZABETH L BEEVERS | High Claim |
| 20036 | HERBERT HADLEY | Duplicate |
| 20952 | HOWARD A MULLINER | Duplicate |
| 21092 | MARY  O. LOPES | Undeliverable |
| 23504 | MICHAEL J SIRACUSE | Duplicate |
| 23672 | JUAN A TORRES | Duplicate |
| 25411 | NEHEMIAH L  KEELER | Duplicate |
| 25503 | SIDNEY  ANGER | Undeliverable |
| 26009 | GENE H STUCK | Duplicate |
| 26218 | JACK  SCHORR | Duplicate |
| 26587 | JOSEPH  CARDILE | Duplicate |
| 26794 | PAUL R. SEROCKIE | Undeliverable |
| 26992 | SUZANNE  GREELEY | High Claim |
| 27406 | MICHAEL J SIRACUSE | Duplicate |
| 28994 | RICK  MCCOLLOUGH | Duplicate |
| 29498 | DANNY R BISHOP | Duplicate |
| 29560 | BRENDA J OVERTON | Undeliverable |
| 29954 | HELEN ROSE CRUMPLER | Duplicate |
| 30496 | HARRY  ROUND | High Claim |
| 30697 | LULA  WHITE | Duplicate |
| 30844 | DORA  GIANNINI | Duplicate |
| 31191 | IONA  HEIDEL | Duplicate |
| 31404 | JOHN A STEVENS | High Claim |
| 31703 | EDWARD GAUGHAN | Duplicate |
| 31927 | PAM I SPEED | Undeliverable |
| 31927 | PAM I SPEED | Duplicate |
| 32423 | EDWARD  F. SELLECK | Duplicate |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| | | |
|---|---|---|
| 33032 | JOHN J WALSH | Duplicate |
| 34561 | WILLIAM G. SHUMAKE | Duplicate |
| 34792 | RAUL A CABRERA | High Claim |
| 34855 | ANNA REALI | Duplicate |
| 35177 | MARTHA ANTOON | Duplicate |
| 35323 | MATIN SCHIFFMAN | Duplicate |
| 35434 | LOUISE M. KOHL | Undeliverable |
| 35922 | BONNIE LEWIS | Duplicate |
| 36088 | KEVIN P SAVAGE | Duplicate |
| 36748 | JAMES LIVINGSTON | Duplicate |
| 37092 | EDITH FLEISIG | Duplicate |
| 37457 | ELSIE R FERGESON | Duplicate |
| 37586 | JAMES STEVE HARDEN | Undeliverable |
| 37707 | WALTER GRIMMICK | Duplicate |
| 38271 | ELAINE M EWING | Duplicate |
| 38321 | CLARA B.PARKS | Duplicate |
| 38822 | WALTER BAILEY | Duplicate |
| 39742 | OLIVE A NOEL | Undeliverable |
| 39837 | SONYA REED | High Claim |
| 40248 | DAVID V. TROXEL | Undeliverable |
| 40248 | DAVID V. TROXEL | High Claim |
| 40617 | GEORGE JACKSON | Duplicate |
| 41200 | LOUIS LAMANNA | Duplicate |
| 41436 | LINDA LEE VALDEZ | Undeliverable |
| 41858 | SHELBY J ISLEY | Duplicate |
| 41876 | KEITH L KOVACH | Duplicate |
| 42259 | JAMES W THOMAS | Duplicate |
| 42618 | RUSHELLE K WECHSLER | Duplicate |
| 42651 | GEORGE ROXANDICH | Duplicate |
| 43460 | LESLEY F HANSON | Undeliverable |
| 43460 | LESLEY F HANSON | Duplicate |
| 44194 | CECILIA M. JONES | Duplicate |
| 45304 | BENITA DELULIO | Duplicate |
| 45408 | WENDELL K GALBRAITH | High Claim |
| 45467 | JOSEPH ALVAREZ | Duplicate |
| 45520 | KENNETH KIRKPATRICK | Duplicate |
| 45526 | PATRICIA S BELL | Undeliverable |
| 45608 | RUBEN FLEMISTER | Undeliverable |
| 45818 | JOSEPH ALEXANDER | Duplicate |
| 46896 | PHYLLIS G WAITS | High Claim |
| 47431 | JAMES STEWART | Duplicate |
| 47758 | BILL MORGAN | Duplicate |
| 48057 | LYNDA P JAQUEZ | Duplicate |
| 48144 | RONALD ROGER | Duplicate |
| 48274 | KATHERINE N HOLDEN | Duplicate |
| 48456 | DOROTHY LAKE | Duplicate |
| 48667 | ANNA LOUISE DURBON | Duplicate |
| 49187 | GARY HENDRICKSON | High Claim |
| 50253 | HELEN DAPOLITO | Duplicate |
| 50614 | MIKE LEVY | Duplicate |
| 50618 | JOYCE RUTT | Duplicate |
| 50692 | CEIL SCHNEIDER | Duplicate |
| 50853 | EVELYN CARDINAL | Undeliverable |

| 50854 | JOSEPH CARDINAL | Undeliverable |
| 50866 | CHARLENE SUNBORG | Clmnt deceased |
| 51835 | LUCILE TERRYMAN | Clmnt deceased |
| 52002 | LEON SHAW | Duplicate |
| 52019 | LINDSEY CLARK | Duplicate |
| 52082 | MARILYN A BRUSE | Duplicate |
| 52301 | DOROTHY ZAVAGLIA | Duplicate |
| 52427 | EDWARD A COLLINS | Undeliverable |
| 52585 | JOSE A D VILLAMAYOR | High Claim |
| 52585 | JOSE A D VILLAMAYOR | Undeliverable |
| 52607 | STELLA R WELTER | Duplicate |
| 53269 | JOHN H CONNOLLY | Duplicate |
| 53459 | ANNIE BASSO | High Claim |
| 54194 | GAIL RUDOLPH | Duplicate |
| 54284 | ESTATE REPRESENTATIVE | Undeliverable |
| 54495 | WILFRED KRAEMER | Duplicate |
| 54764 | ANNA GILFERT | Undeliverable |
| 55321 | MARY CHINNICI | Duplicate |
| 55334 | MAMIE COBLE | Purchases outside claim period |
| 55348 | ANNA TIERNEY | High Claim |
| 55434 | FRANK COTTON | High Claim |
| 55442 | ALICE FIELDS | Duplicate |
| 55516 | DORIS GONZALES | Duplicate |
| 55645 | JOYCE GOLDBERG | Duplicate |
| 55877 | WARD LYNN | Duplicate |
| 56041 | ROBERT G SAXTON | Duplicate |
| 56118 | DOLORES A. GOOD | Duplicate |
| 56551 | MARGARET R. BRUNO | Duplicate |
| 56653 | ANTHONY ROSSI | Duplicate |
| 56970 | RICHARD SENICOLA | Duplicate |
| 57018 | MARY E. CONNORS | Duplicate |
| 57108 | EDWARD G BROWN | High Claim |
| 57146 | VIOLET DOUGHERTY | Duplicate |
| 57156 | MEYER FOX | Duplicate |
| 57230 | ROBERT DAMPIER | Undeliverable |
| 57470 | SYLVIA GOTTLIEB | Duplicate |
| 57615 | MILTON O STEIN | High Claim |
| 57859 | MARY ANN PIERCE | Duplicate |
| 58208 | AUDREY SCOGGINS | Undeliverable |
| 58208 | AUDREY SCOGGINS | High Claim |
| 58404 | SHIRLEY CLARK | Duplicate |
| 58946 | CLIFFORD BAILEY | Duplicate |
| 59149 | HOWARD B JOHNSON | Duplicate |
| 59168 | CHAU N LAM | Duplicate |
| 59321 | ROBERT LAJOIE | Clmnt deceased |
| 59321 | ROBERT LAJOIE | Duplicate |
| 59422 | WILLIE MAE LOWERY | Duplicate |
| 59448 | STANLEY SLADE | Duplicate |
| 59952 | GRACE GEISSLER | Duplicate |
| 60043 | TUCKER DEONALASHAWN | Duplicate |
| 60093 | JACK DICHTER | Undeliverable |
| 60128 | JULIUS BISNOW | Duplicate |
| 60329 | MARGARET REBUCK | Duplicate |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| | | |
|---|---|---|
| 60401 | BETTY J BUCK | Duplicate |
| 60449 | HAROLD VORIS | Duplicate |
| 60483 | THOMAS BONNER | Duplicate |
| 60504 | ARNOLD GOLDSMITH | Duplicate |
| 60643 | MARY T. SANCHEZ | High Claim |
| 60745 | MARION J. PAYNE | Duplicate |
| 60812 | NANCY J. MESIS | Duplicate |
| 60842 | ROBERT J. HOGAN | Duplicate |
| 60891 | FRANK P GENDUSO SR | Duplicate |
| 60911 | MADELYN I ADAMS | High Claim |
| 61312 | ROSE M SCIBELLI | Duplicate |
| 61333 | ERNEST LEE HENDRIX | Undeliverable |
| 61413 | EDITH MILLER | Duplicate |
| 61418 | EINO HAMALAINEN | Duplicate |
| 61591 | CARMELLA ROBERTELLO | Duplicate |
| 61726 | ELNORA RILEY | Duplicate |
| 61844 | ELEANORE VANIS | Duplicate |
| 61910 | NICOLETTE GAY | Duplicate |
| 61965 | MABEL V OLSON | Duplicate |
| 62239 | DIANE PEYERL | Duplicate |
| 62264 | AMY GIBSON | Duplicate |
| 62393 | ARTHUR B. STEEVES | Duplicate |
| 62441 | ROBERTA MATTOX | Duplicate |
| 62461 | TROY W HATFIELD | Duplicate |
| 62597 | LONA MAE TAGUE | Clmnt deceased |
| 63577 | ELIZABETH SCHUYLER | Duplicate |
| 600202 | LAWRENCE (LARRY) MAHONEY | Duplicate |
| 600203 | CARMELA PINTA | Duplicate |
| 600204 | DALE E. WAYNER | Duplicate |
| 600205 | DOROTHY RUPRECHT | Duplicate |
| 600206 | JOHN MCMAHON | Duplicate |
| 600207 | MARGO STEWART | Duplicate |
| 600208 | JAMES RIVIERE | Duplicate |
| 600209 | TOMP DECARSKY | Duplicate |
| 600210 | KENNETH EDWARD HUSTON | Duplicate |
| 600211 | ESTELLE KRAUSE | Duplicate |
| 600212 | BARBARA MERLETTE | Duplicate |
| 600214 | SHELBY SMITHEY | Duplicate |
| 600214 | SHELBY SMITHEY | Undeliverable |
| 600215 | BERNARD PEARL | Duplicate |
| 600216 | IMOGENE CANTLER | Duplicate |
| 600217 | ROBERT CANTLER | Duplicate |
| 600218 | DONNABELLE BRANCH | Duplicate |
| 600218 | DONNABELLE BRANCH | Undeliverable |
| 600219 | RONALD MCCOY | Duplicate |
| 600220 | PATRICIA MEEKS | Duplicate |
| 600221 | RICHARD JANSSEN | Duplicate |
| 600222 | BONNIE SCHULLER | Duplicate |
| 600223 | GARY R. FROID | Duplicate |
| 600224 | ADELE SAMELS | Duplicate |
| 600226 | ANTHONY FINKL | Duplicate |
| 600227 | GUTCHEN U. KINGSBURY | Duplicate |
| 600228 | FRANK A. BREGGIA | Duplicate |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| | | |
|---|---|---|
| 600230 | ROBERT W. DEHLERT | Duplicate |
| 600231 | JACK WILLIAMS | Duplicate |
| 600233 | GERALD KAPLAN | Duplicate |
| 600234 | Y. STEPHEN YAMAMOTO | Duplicate |
| 600235 | ROBERT A. FELDMANN | Duplicate |
| 600236 | JAMES BEATON | Duplicate |
| 600237 | ROBERT HUDDLESTON | Duplicate |
| 600238 | ELEANOR BROWN | Duplicate |
| 600239 | SAMUEL L. LAVOIE | Duplicate |
| 600240 | MAXINE PITTMAN | Duplicate |
| 600241 | ARLINE BONAT | Duplicate |
| 600242 | CHARLENE DIAL | Duplicate |
| 600243 | HELEN H. SPANN | Duplicate |
| 600244 | VALERIE A. HUGHES | Duplicate |
| 600245 | NANCY LEE DOTTERER | Duplicate |
| 600246 | DOROTHY COLLINGHAM | Duplicate |
| 600248 | CARL J. CEPOSKI | Duplicate |
| 600249 | WILLIAM F. JIRIK | Duplicate |
| 600250 | JOSEPH E. COSTELLO | Duplicate |
| 1125085 | JULIAN KANE | Duplicate |
| 3525085 | PETER SCHLEGEL | Duplicate |
| 4515085 | MERELYN J. DEMOSKI | Duplicate |
| 5195085 | JOHN J FLOOD | Duplicate |
| 5435085 | AVICE E DRACHENBERG | Duplicate |
| 6000070 | ALICE SHAW | Duplicate |
| 6000132 | JUNE HARRIS | Duplicate |
| 6000201 | RUSSELL MARCUS | Duplicate |
| 6000213 | JOAN F. CHUBB | Duplicate |
| 6000216 | IMOGENE CANTLER | Duplicate |
| 6000225 | FRIEDA D SHAPIRO | Duplicate |
| 6000229 | CHARLES G CAVEY | Duplicate |
| 6000232 | WILLIAM S. NEAL | Duplicate |
| 6000241 | ARLINE BONAT | Duplicate |
| 6000246 | DOROTHY COLLINGHAM | Duplicate |
| 6000247 | WILNA ADAY | Duplicate |
| 6000249 | WILLIAM F. JIRIK | Duplicate |
| 6000306 | ROBERT L. FRYE | Duplicate |
| 6000321 | CHARLES D. HARRIS | Duplicate |
| 6000323 | WILLIAM E. CRUTCHFIELD | Duplicate |
| 6000384 | JUNE M RICHARDS | Duplicate |
| 6000426 | BRUCE JOHNSTON | Duplicate |
| 6000450 | EILEEN FEARON | Duplicate |
| 6000533 | LARRY RAUSON | Duplicate |
| 6000672 | GERALDINE LEVINE | Duplicate |
| 6000706 | GLORIA B. GOTTSEGAN | Duplicate |
| 6000734 | CARLTON D. GARRISON | Duplicate |
| 6000824 | JOYCE SACHARTOFF | Duplicate |
| 6000868 | ALBERT KRUPNICK | Duplicate |
| 6000873 | ROBERT L. FRYE | Duplicate |
| 6000903 | JOSEPH DUSANEK | Duplicate |
| 6000965 | MARY K. VISCOUNTY | Duplicate |
| 6001010 | ROSEMARY KLEINHOLZ | Duplicate |
| 6001037 | JOSEPH POMERANCE | Undeliverable |

| | | |
|---|---|---|
| 6001050 | JOHN C. CALAHAN | Duplicate |
| 6001102 | JOSEPHINE GRECO | Duplicate |
| 6001119 | AUDREY E. RILEY | Duplicate |
| 6001126 | HILDEGARD L. HOLCOMB | Duplicate |
| 6001136 | JOHN GARVEY | Duplicate |
| 6001162 | RAYMOND SCHULTZ | Duplicate |
| 6001263 | BEVERLY REILING | Duplicate |
| 6001366 | VERNE GRAFTON | Duplicate |
| 6001440 | MAY R. LIPTON | Clmnt deceased |
| 6001605 | ROBERTA CASTON | Duplicate |
| 6001721 | DALE LEROY CURRY | Duplicate |
| 6001733 | ELVIRA PALMIERE | High Claim |
| 6001765 | CAROLYN BETH LAFAYETTE | Duplicate |
| 6001814 | BEATRICE GOLDSCHMIDT | Duplicate |
| 6001815 | HENRY GOLDSCHMIDT | Duplicate |
| 6001983 | DAVID L. KIMPEL | Duplicate |
| 6002149 | RALPH F. MAGNOTTA | High Claim |
| 6002181 | SAMUEL M. SAAL | Duplicate |
| 6002254 | NICHOLAS DISTEFANO | Duplicate |
| 6002292 | ROBERT J. PIOTROWSKI | Duplicate |
| 6002336 | JOYCE DAHLGREN | Duplicate |
| 6002349 | TEO D. SILBER | Duplicate |
| 6002386 | ANNA C. CHRISTY | Duplicate |
| 6002753 | JOE SULMAR | Duplicate |
| 6002768 | MARTHA EDWARDS | Duplicate |
| 6002906 | CYNTHIA KAY WELLS | Duplicate |
| 6002964 | KAREN TWIGG | Duplicate |
| 6002995 | BARBARA W. RABOLD | Duplicate |
| 6002995 | BARBARA W. RABOLD | Undeliverable |
| 6003003 | WILLIAM HERSKOWITZ | Duplicate |
| 6003107 | LOVETA C. ROSE | Duplicate |
| 6003140 | JEANNETTE HENRY | Duplicate |
| 6003313 | VERNA M. BAARTS | Duplicate |
| 6003349 | DEWEY TRAWICK | Duplicate |
| 6003426 | MARY LOUISE KLEIN | Duplicate |
| 6003565 | SHIRLEY Y. OLSON | Duplicate |
| 6003674 | DOROTHY MEINDERS | Duplicate |
| 6003737 | JAMES RAKOWSKI | Duplicate |
| 6003810 | CLARENCE POOL | Duplicate |
| 6003888 | GEORGE J STUMM SR | Duplicate |
| 6003964 | IRVING B. STERN | Duplicate |
| 6003971 | GEORGE R. TAYLOR | Duplicate |
| 6003998 | JANE BITZER | Duplicate |
| 6004104 | FRANK L. WEBB | High Claim |
| 6004153 | MARY TORBIK | Duplicate |
| 6004164 | WILLIAM G. KING | Duplicate |
| 6004221 | PATRICE KAY | Duplicate |
| 6004271 | JOHN KRETSCHMAR | Duplicate |
| 6004412 | MARIE BENVENGA | Duplicate |
| 6004458 | HELEN WIENER | Duplicate |
| 6004528 | GLAYDS LEWIS | Duplicate |
| 6004584 | DAMIAN TELENCIO | Duplicate |
| 6004635 | RAYMOND HONAKER | Duplicate |

| | | |
|---|---|---|
| 6004677 | SALLIE TAYLOR | Duplicate |
| 6004694 | CHARLES KESSER | Duplicate |
| 6004695 | BETTY KAUFMAN | Duplicate |
| 6004739 | JOHN BERGER | Duplicate |
| 6004752 | DONALD H. MCLAUGHLIN | Duplicate |
| 6004754 | JUDY S. GRAVES | Duplicate |
| 6004846 | DUY NINH | Duplicate |
| 6004906 | JEAN-PAUL HOULE | Duplicate |
| 6005020 | JAMES R. DAWSON | Duplicate |
| 6005031 | MILLARD AVERY | Duplicate |
| 6005043 | JEREMY MANGELSON | Duplicate |
| 6005131 | RAYMOND KLINGERMAN | Duplicate |
| 6005168 | CAROLYN KRUSE | Duplicate |
| 6005273 | ALBERT S CASTRILLO | Duplicate |
| 6005386 | HUGH SHEVLIN | Duplicate |
| 6005599 | RUTH ALLISIN | Undeliverable |
| 6005670 | CLARA DUERKSEN | Duplicate |
| 6005678 | IRENE CHAPMAN | Duplicate |
| 6005754 | R. J., COWLES | Duplicate |
| 6005784 | MARIA BALOGH | Duplicate |
| 6005870 | ANGELINA ALLISON | Duplicate |
| 6005909 | JOSEPH SHEMENSKY | Duplicate |
| 6006018 | BILL CRAMER | Duplicate |
| 6006019 | DAVID M. REILLY | Duplicate |
| 6006207 | ELEANOR THORPE | Duplicate |
| 6006218 | SHAREN ANN CHURNEY | Duplicate |
| 6006242 | JOSEPH B. MCCARTNEY | Duplicate |
| 6006265 | THOMAS W. WALTER | Duplicate |
| 6006557 | JEANETTE C. WILLIAMS | Duplicate |
| 6006565 | EDWARD SOUZA | Duplicate |
| 6006583 | MARGIE E. HUNSTAD | Duplicate |
| 6006629 | EINORA HIGGINS | Duplicate |
| 6006805 | FRIEDA PERRY | Duplicate |
| 6006814 | RENA MAE SHANKLE | Duplicate |
| 6006820 | PETER SIMILUK | Duplicate |
| 6006893 | JANE BITZER | Duplicate |
| 6006937 | IRENE NEEDHAM | Duplicate |
| 6007005 | PATSY FAIR | Duplicate |
| 6007192 | ROBERT BUSH | Duplicate |
| 6007278 | FREDDIE SPURLOCK | Duplicate |
| 6007286 | ELMER RUPPERT | Duplicate |
| 6007314 | RALPH F SIDAWAY | Duplicate |
| 6007365 | JOSEPH DYER | Duplicate |
| 6007365 | JOSEPH DYER | Undeliverable |
| 6007420 | WILNA ADAY | Duplicate |
| 6007531 | RANDY FARMER | Duplicate |
| 6007534 | EARL BEECHER | Duplicate |
| 6007673 | JOSEPH DYER | Undeliverable |
| 6007673 | JOSEPH DYER | Duplicate |
| 6007692 | EDMUND F CHONG | Duplicate |
| 6007725 | CASEY AMBROSE | Duplicate |
| 6007754 | BERNARD LEVIT | Duplicate |
| 6007768 | HERMAN KIRP | Duplicate |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| | | |
|---|---|---|
| 6007821 | RAVINDER BAGRI | Duplicate |
| 6007861 | DONNA VEAZEY | Duplicate |
| 6007928 | FERN LAVONNE ZIMMERMAN | Duplicate |
| 6007931 | DAVID J. MALLETT | Undeliverable |
| 6007934 | PEGGY HARRIS | Duplicate |
| 6008193 | LAURA SMITH | Duplicate |
| 6008312 | DONALD R. GOWER | Duplicate |
| 6008395 | BEATRICE LINKER | Duplicate |
| 6008461 | JULES COHEN | Duplicate |
| 6008493 | LEW STINCHCOMB | Duplicate |
| 6008524 | ELIZABETH MILBRODT | Duplicate |
| 6008667 | LILLIAN CLARK | Duplicate |
| 6008687 | ORLANDO RODRIGUEZ | Duplicate |
| 6008744 | ELMO E. VILLAR | Duplicate |
| 6008745 | WILLIAM H. MATLACK | Duplicate |
| 6008756 | BARBARA CLARK | Duplicate |
| 6008784 | DONALD MAREK | Duplicate |
| 6008825 | DORIS SILVEY | Duplicate |
| 6008908 | WILLIAM INGRAM | Duplicate |
| 6009089 | LAWRENCE M BYER | Undeliverable |
| 6009089 | LAWRENCE M BYER | Duplicate |
| 6009109 | EVELYN K WEDIG | High Claim |
| 6009109 | EVELYN K WEDIG | Undeliverable |
| 6009126 | DANIEL W PEKATOWSKI | Duplicate |
| 6009128 | JAMES SMEDS | Duplicate |
| 6009160 | WILLIAM E. YOUNG | Duplicate |
| 6009213 | HELEN ELIZABETH JOHNSON (ESTATE OF) | Duplicate |
| 6009213 | HELEN ELIZABETH JOHNSON (ESTATE OF) | Undeliverable |
| 6009217 | LUCINDA  JENKINS | Duplicate |
| 6009255 | DONALD PARKS | Duplicate |
| 6009261 | MICHAEL T, SHANTIC | Undeliverable |
| 6009261 | MICHAEL T, SHANTIC | Duplicate |
| 6009271 | JOSEPH E. RAYNAK | Duplicate |
| 6009285 | CYNDI ALEXANDER | Duplicate |
| 6009299 | HILDA NELSON | Undeliverable |
| 6009299 | HILDA NELSON | Duplicate |
| 6009328 | GHOLAM REZA MEMARI | Duplicate |
| 6009362 | JOHN TEDESCO | Duplicate |
| 6009411 | HANNIE JAMES | Duplicate |
| 6009473 | SAL DAMORA | Duplicate |
| 6009481 | LARRY WASHINGTON | Duplicate |
| 6009494 | THOMAS C WHITE | Duplicate |
| 6009506 | ALVIN LESSER | Duplicate |
| 6009518 | BEATRICE LINKER | Duplicate |
| 6009547 | JAMES PATRICK | Duplicate |
| 6009621 | EDWARD A LUKOWSKI | Duplicate |
| 6009642 | HOWARD B JOHNSON | Duplicate |
| 6009653 | THOMAS BURGER | Duplicate |
| 6009712 | TAMMY TAYLOR | Fraudulent Claim Suspected |
| 6009726 | CHARLES LEHRER | Duplicate |
| 6009809 | ELBERT KING JR | Clmnt deceased |
| 6009966 | NELSON LINDSTRAND | Duplicate |
| 6009983 | WARREN DONEWALD | Duplicate |

| | | |
|---|---|---|
| 6010079 | RICHARD MACK | Duplicate |
| 6010088 | CARL UHRICH | Duplicate |
| 6010102 | ELSIE SHOPE | Duplicate |
| 6010107 | JEAN WELKER | Duplicate |
| 6010119 | MARIE FOUCHE | Duplicate |
| 6010189 | CARMA CREEKMUR | Duplicate |
| 6010297 | JERRY A. SEVY | Duplicate |
| 6010302 | PABLO DE LEON | Duplicate |
| 6010343 | RICHARD L SANDVIG | Duplicate |
| 6010349 | YVONNE LOMBARDI | Duplicate |
| 6010443 | ANGEL LEON | Duplicate |
| 6010522 | DREW CAVAN | Duplicate |
| 6010574 | DON VLAZNY | Duplicate |
| 6010583 | PABLO DE LEON | Duplicate |
| 6010584 | ANGEL LEON | Duplicate |
| 6010608 | HANNA WINIKUR | Duplicate |
| 6010611 | FRANCINE VANWOWK | Duplicate |
| 6010630 | DONALD RENFRO | Duplicate |
| 6010631 | RICHARD LAURENCE | Duplicate |
| 6010637 | HERBERT J KANDEL | Duplicate |
| 6010651 | DONALD ROBERTS | Duplicate |
| 6010657 | HY NICKOW | Duplicate |
| 6010658 | CARMELLA ROBERTELLO | Duplicate |
| 6010665 | WANDA JANOS | Duplicate |
| 6010669 | GERARD SPRINGER | Duplicate |
| 6010673 | KIMBERLEY SPENCER | Duplicate |
| 6010682 | WANDA JANOS | Duplicate |
| 6010684 | AL EVANS | Duplicate |
| 6010686 | JACK HOAG JR. | Duplicate |
| 6010689 | ADELINE NESNIDAL | Duplicate |
| 6010692 | BONNIE LANGSDORF | Duplicate |
| 6010709 | HELEN HENSLEY | Duplicate |
| 6010748 | GEORGE MRVOS | Duplicate |
| 6010757 | SUZAN JARMAN | Duplicate |
| 6010765 | NANCY WELSCH | Duplicate |
| 6010770 | DAVID WATSON | Duplicate |
| 6010771 | MABEL OLSON | Duplicate |
| 6010772 | CARMELLA ROBERTELLO | Duplicate |
| 6010778 | BARBARA BROWN | Duplicate |
| 6010787 | BEVERLY A GARVIN | Duplicate |
| 6010788 | MARY S MOORE | Duplicate |
| 6010788 | MARY S MOORE | Undeliverable |
| 6010793 | MARILYNN KROK | Duplicate |
| 6010795 | KIMBERLEY SPENCER | Duplicate |
| 6010805 | JANET SCHILLER | Duplicate |
| 6010817 | SUZAN JARMAN | Duplicate |
| 6010821 | MARGARET SCHREIBER | Duplicate |
| 6010822 | DORIS J PARSONS | Duplicate |
| 6010828 | YVONNE LOMBARDI | Duplicate |
| 6010831 | KATHLEEN HANLEN-SINGER | Duplicate |
| 6010832 | MARY THERESA DECKER | Duplicate |
| 6010842 | MARY THERESA DECKER | Duplicate |
| 6010849 | NANCI ECHEVERRI | Duplicate |

| | | |
|---|---|---|
| 6010860 | JANET SCHILLER | Duplicate |
| 6010872 | R. LEE BANTON | Duplicate |
| 6010875 | ROSE GZALOKY | Duplicate |
| 6010878 | ESTHER BERGER | Undeliverable |
| 6010900 | LOIS CAFFAREL | Duplicate |
| 6010908 | JACK HOAG JR. | Duplicate |
| 6010909 | CLAIRE HOAG | Duplicate |
| 6010914 | DOROTHY JAGEL | Duplicate |
| 6010928 | LAUREN E. SMITH | Duplicate |
| 6010945 | DONNA CLEMENT | Duplicate |
| 6010947 | PATRICK GUTIERREZ | Duplicate |
| 6010967 | BONNIE LANGSDORF | Duplicate |
| 6010974 | HELEN W.CRAWFORD | Duplicate |
| 6011001 | MILDRED MCKELVEY | Duplicate |
| 6011002 | CHARLENE BARNES | Duplicate |
| 6011006 | MARTIN GERTH | Duplicate |
| 6011013 | NELSON UPTHEGROVE | Duplicate |
| 6011018 | PAUL WOROBY | Duplicate |
| 6011034 | ROBERT L. BRYAN JR. | Duplicate |
| 6011037 | MICHAEL P. NELSON | Duplicate |
| 6011039 | HAROLD B NOYES | Duplicate |
| 6011053 | DONNA M. DUPY | Duplicate |
| 6011059 | DAVID L. BOYD | Duplicate |
| 6011085 | IVAN K OWENS | Duplicate |
| 6011089 | WALTER RONALD ERNI | Duplicate |
| 6011095 | LENORA FITZSIMONDS | Duplicate |
| 6011106 | LOURDES ASTILLA | Duplicate |
| 6011117 | HANNA WINIKER | Duplicate |
| 6011119 | WARD  JOHNSON | Duplicate |
| 6011122 | GERALD GUEMMER | Duplicate |
| 6011135 | EDNA MAE CLICK | Duplicate |
| 6011136 | EDWARD NOWLIN | Duplicate |
| 6011149 | NANCI ECHEVERRI | Duplicate |
| 6011157 | RICHARD A. DUFFETT | High Claim |
| 6011161 | KEVIN ROSTEN | Duplicate |
| 6011167 | MORRIS STILLMAN | Duplicate |
| 6011172 | JORHEA LASATER | Duplicate |
| 6011174 | MARY S. MOORE | Undeliverable |
| 6011176 | JOSEPH TOMO | Duplicate |
| 6011182 | LEONARD BONIFACE | Duplicate |
| 6011183 | NORMAN KETTER | Duplicate |
| 6011194 | HENRY C. ROSENTHAL JR. | Duplicate |
| 6011204 | ADELINA G KNIGHT | Duplicate |
| 6011206 | MARY PINTO | Duplicate |
| 6011207 | LOUISE D TROTTER EXECUTOR | Duplicate |
| 6011214 | BERNICE ZUBATY | Duplicate |
| 6011224 | JANET B KOBS | Duplicate |
| 6011226 | ISAAC SMITH IV | Duplicate |
| 6011289 | LAWRENCE NOVAK | Duplicate |
| 6011290 | PAUL GOLDBERG | Duplicate |
| 6011292 | JAMES W MYERS | Duplicate |
| 6011294 | MARIE E GREEN | Duplicate |
| 6011300 | CHARLES OTTO | Duplicate |

| | | |
|---|---|---|
| 6011301 | VALERIE L TURLEY | Duplicate |
| 7085085 | ARTHUR MAY | Duplicate |
| 8105085 | MELVIN C. MOORE | Duplicate |
| 8865085 | JOSEPH REMMES | Duplicate |
| 9295085 | ROSIE FARAGOZA | Duplicate |
| 9475085 | RAY THORNBURG SR. | Duplicate |
| 9955087 | MADELINE ANN CIAMILLO | Duplicate |
| 9955088 | JOHNNY L. BREWINGTON | Duplicate |
| 9955089 | JOYCE NELSON-BEY | Duplicate |
| 9955090 | HOWARD L BLOCK | Clmnt deceased |
| 9955092 | ROSS MARTIN | Duplicate |
| 9955096 | ANGELO JURASICH | Duplicate |
| 9955097 | LUIS SANCHEZ | Duplicate |
| 9955099 | CHARLES J BONO | Duplicate |
| 9955100 | DELORES BEST-ERICKSON | Duplicate |
| 9955107 | PIERCE JENKINS | Duplicate |
| 9955113 | CYNTHIA GUESSREGEN | Duplicate |
| 9955117 | FRANK LIPAROTA | Duplicate |
| 9955120 | CLINTON SWAN | Duplicate |
| 9955121 | FRANCES L BLAKELY | Duplicate |
| 9955122 | KEZBAN CUMAOGLU | Duplicate |
| 10000032 | MARIA UNDERWOOD JOHNSON | Duplicate |
| 10000035 | LUCILLE JONES | Undeliverable |
| 10000452 | STANLEY H. ROBERTS | High Claim |
| 10000501 | JEAN CURRERI | Duplicate |
| 10000526 | RICHARD VITRANO | High Claim |
| 10001089 | BERNARD MILLER | High Claim |
| 10001166 | HAROLD STEIN | Duplicate |
| 10001173 | S. SMELKA RUBIN | Duplicate |
| 10001282 | EVELYN GOLDSTOCK | Duplicate |
| 10001347 | IRENE KORNFELD | Undeliverable |
| 10001347 | IRENE KORNFELD | High Claim |
| 10001422 | MARY C. BUSTO | Duplicate |
| 10001493 | CHARLES L. NORMAN | Duplicate |
| 10001546 | MICHAEL VICTOR,SR. | Duplicate |
| 10001940 | EMMA JACKSON | High Claim |
| 10004011 | MIRA SHAH | Duplicate |
| 10004163 | MYRON COMBS | Duplicate |
| 10004311 | RICHARD L. HUNTER, SR. | Undeliverable |
| 10005178 | EDITH MULVEY | Undeliverable |
| 10005188 | HOWARD L. BLOCK | Duplicate |
| 10005188 | HOWARD L. BLOCK | Clmnt deceased |
| 10005220 | RALPH NALL | Undeliverable |
| 10005228 | THOMAS S. MCNAMARA | Duplicate |
| 10005270 | HOWARD SCHAFER | Duplicate |
| 10005338 | CHARLES J. AVVAMPATO | Duplicate |
| 10005589 | MARION WALTER HAMBRICK,SR. | Duplicate |
| 10005655 | EMMA D. JASINSKI | High Claim |
| 10005677 | ROSE M. FISCHER | Undeliverable |
| 10005745 | MICHAEL BIAL | Duplicate |
| 10005819 | JACK COX | Duplicate |
| 10006012 | SHIRLEY SHEPERD | Duplicate |
| 10006058 | ODIS C. BRIDGES | Undeliverable |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| | | |
|---|---|---|
| 10006118 | LARRY G STANLEY | Duplicate |
| 10006141 | THOMAS C HOLLAND | Duplicate |
| 10006156 | PAUL BLAUSTEIN | Undeliverable |
| 10006789 | DORIS CHILCOAT | Duplicate |
| 10007540 | DAVID COINER | Duplicate |
| 10007923 | MAXMILLIAN LANGDON SNYDER | High Claim |
| 10008295 | HAROLD WASHBURN | Duplicate |
| 10008631 | ALICE TORTORELLA | Duplicate |
| 10008957 | JAMES WELDON | High Claim |
| 10009109 | D. DANIEL WOLF | Duplicate |
| 10009271 | IRENE  CUNNINGHAM | Duplicate |
| 10009916 | JACK  VITALE | Clmnt deceased |
| 10009919 | LESLIE NICOLE SMITH | Undeliverable |
| 10010085 | HELEN A KRISS | Undeliverable |
| 10010411 | BETTY CARTER | Duplicate |
| 10010411 | BETTY CARTER | Undeliverable |
| 10010426 | NORMAN  E LINCOLN | Duplicate |
| 10010573 | SHIRLEY BAKER | Duplicate |
| 10010660 | ARTHUR SWANSON | Clmnt deceased |
| 10010728 | OTIS LINN | Undeliverable |
| 10010847 | MAURICE LAISERIN | High Claim |
| 10010864 | DOLORES Y WIGUTOW | Duplicate |
| 10010932 | DE LOUISE MERRIS | Clmnt deceased |
| 10011482 | JANICE M. MILLS | Undeliverable |
| 10011607 | CLARA WEYMER | Duplicate |
| 10012348 | MILDRED EDMONDS | Duplicate |
| 10012543 | DOUG UPCHURCH | Duplicate |
| 10012684 | MARY K JOHNSON | Duplicate |
| 10013233 | HARRIET K. JONES | Duplicate |
| 10013364 | WILLIAM GREGORY | Duplicate |
| 10014038 | DIONISIO G. DANOVITCH | Duplicate |
| 10014194 | JOSEPH  WHITESIDE | Undeliverable |
| 10014290 | LOUISE DI CARLO | Duplicate |
| 10015303 | ANDREA FENELON | Duplicate |
| 10015567 | BOBBY AVILA | High Claim |
| 10015959 | VAUGHN RADCLIFF | Duplicate |
| 10016451 | ERNEST N. ALBANESE | Undeliverable |
| 10016564 | MILDRED G JACKSON | Duplicate |
| 10016802 | CLAUDIA BRELAND | Duplicate |
| 10016920 | SARGENT QUILLIAMS | Duplicate |
| 10017216 | CAROLYN HAKES | Clmnt deceased |
| 10017324 | GREGORY VERONE | Duplicate |
| 10017325 | ANN  OLSHANSKI | Undeliverable |
| 10017792 | VERA RAINEY | Duplicate |
| 10017792 | VERA RAINEY | Undeliverable |
| 10018427 | RICHARD A PENIRD | Undeliverable |
| 10018470 | ROBERT YOUNGBLOOD | Duplicate |
| 10018477 | THEO DAVIS | Duplicate |
| 10019090 | MARY LOU PALOMARES | Clmnt deceased |
| 10019601 | FRED KOPP | Undeliverable |
| 10019939 | ARTENCE TARQUINE | Duplicate |
| 10019952 | CLINTON  WELLS | Duplicate |
| 10020024 | SHIRLEY  M. VAIL | Undeliverable |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| 10020077 | ALVAN P. HEURING | Duplicate |
|---|---|---|
| 10020256 | ARLENE CHRISTMAN | High Claim |
| 10020899 | ELIZABETH MEYER | Undeliverable |
| 10021126 | DORIS BROWN | Duplicate |
| 10021237 | THE ESTATE OF JOHNSIE H GOBLE | Claim withdrawn |
| 10021501 | JEAN MONGOLD | Undeliverable |
| 10021604 | PETER T BANKS | High Claim |
| 10021604 | PETER T BANKS | Undeliverable |
| 10021687 | JAMES DAVID OWENS | Duplicate |
| 10021780 | RACHEL FRAZIER | Undeliverable |
| 10022038 | HOWARD E. CUSIC | Duplicate |
| 10022049 | JOSEPH DYER | Undeliverable |
| 10022049 | JOSEPH DYER | Duplicate |
| 10022430 | BRUCE COLLINS | Duplicate |
| 10022466 | EVANGELINE VRETTOS | Duplicate |
| 10022672 | NADIA L PETRUCCELLI | Duplicate |
| 10022687 | LENORA B FOUST | Duplicate |
| 10022886 | RUSSELL CHRISTENSEN | Duplicate |
| 10022910 | IRVING DINNERMAN | Duplicate |
| 10023006 | MILDRED A. SCOTT | Duplicate |
| 10023090 | WILL BRENTON | Duplicate |
| 10023244 | BONNIE ODUM | Duplicate |
| 10023334 | ILA JUNE FUGATE | Duplicate |
| 10023593 | BETTY MONTEEN | Duplicate |
| 10023900 | RUTH A KING | Undeliverable |
| 10023969 | ASTRELLI DOMENICO | Undeliverable |
| 10024091 | PATRICIA G. SLY | Clmnt deceased |
| 10024211 | DOLORES C. KNOWLTON | Duplicate |
| 10024465 | DAVID J MALLETT | Undeliverable |
| 10024465 | DAVID J MALLETT | Duplicate |
| 10024488 | RICAHRD ZEIHER | Duplicate |
| 10025031 | JOSE R. MARTINEZ | Duplicate |
| 10025266 | ODEAL G JEFFERSON | Duplicate |
| 10025331 | PETER R ANDRIGHETTI | Duplicate |
| 10025375 | KEITH W BREIGHNER | Duplicate |
| 10025454 | HELEN KEIM | Duplicate |
| 10025755 | SIGLE A TOMLIN | Undeliverable |
| 10025778 | RENEE D WOODBERRY | Duplicate |
| 10025842 | MORRIS EISENSTEIN | Duplicate |
| 10025884 | JOHN H STALEY | Duplicate |
| 10025986 | NELL H. SMITH | High Claim |
| 10026230 | JOHN G DAVIS | Duplicate |
| 10026310 | MICHAEL MCCLELLAND | Undeliverable |
| 10026383 | DOROTHY NORMAN | Undeliverable |
| 10026715 | LEON PEGUSE | Duplicate |
| 10027132 | NOEL B. WIGGINS | Duplicate |
| 10027198 | EUGENE POLLOCK | Undeliverable |
| 10027294 | ABEL WOLFSON | High Claim |
| 10027294 | ABEL WOLFSON | Undeliverable |
| 10027427 | CLAUDE R. EGAN | Duplicate |
| 10027435 | SOPHIA L. ETHERIDGE | Fraudulent Claim Suspected |
| 10027436 | SOPHIA L ETHERIDGE | Duplicate |
| 10027437 | MINNIE ETHERIDGE | Duplicate |

| 10027438 | MINNIE ETHERIDGE | Fraudulent Claim Suspected |
|---|---|---|
| 10027462 | SUSAN LOSKO | Duplicate |
| 10027720 | PETE SYRYLO | Duplicate |
| 10028068 | JOSEPH A. VESCE | Duplicate |
| 10028094 | CATHRYN D HORNYAK | Undeliverable |
| 10028113 | ROY ELMORE | Duplicate |
| 10028186 | RANDY HINSON | Duplicate |
| 10028226 | ELIZABETH HAINES | Clmnt deceased |
| 10028226 | ELIZABETH HAINES | Duplicate |
| 10028284 | RONALD WOLFE | Duplicate |
| 10028418 | RALPH F. SIDAWAY | Duplicate |
| 10028540 | ANTHONY SUCHOCKI | Duplicate |
| 10028658 | ROBERTA L. FISK | Duplicate |
| 10028660 | FLORENCE M. BARONE | Duplicate |
| 10028805 | PATRICIA ARMSTRONG | Duplicate |
| 10029171 | JAMES K VRETOS | Duplicate |
| 10030010 | AUDRIA MAREK | Purchases outside claim period |
| 10030340 | EDYTHE L NYE | Undeliverable |
| 10030489 | BETTY VIDRINE | Duplicate |
| 10033412 | PAULINE A CURRY | Undeliverable |
| 10035140 | EDWARD JAKUBIELSKI | Duplicate |
| 10043032 | SYLVIA PEARSON | Duplicate |
| 10765085 | ELEANOR LATRONICO | Duplicate |
| 11375085 | PAUL LOOS | Duplicate |
| 12625085 | FRANK S. FINN | Duplicate |
| 12895085 | GEORGE S. SHRIVER | Duplicate |
| 13425085 | MARIAN B. JAMES | Duplicate |
| 16325085 | EMMA D JASINSKI | Duplicate |
| 17215085 | EDWARD DELLO RUSSO | Duplicate |
| 18135085 | RICHARD L. WAGNER | Duplicate |
| 20645085 | FRANK LANCIOTTI | Duplicate |
| 21775085 | VIRGINIA KELLY | Duplicate |
| 21865085 | EDWARD C. BELL | Duplicate |
| 22375085 | ROBERT BROWN | Duplicate |
| 23355085 | ANNETTE STEVENSON | Duplicate |
| 25705085 | MARLEEN FOLGO | Duplicate |
| 26645085 | LESLIE NICOLE SMITH | Undeliverable |
| 26645085 | LESLIE NICOLE SMITH | Duplicate |
| 27315085 | WILEY WINGO | Duplicate |
| 32805085 | DAVID FEINSTEIN | Duplicate |
| 38335085 | ALONZO FLEMING | Duplicate |
| 40035085 | ROGER SIGNATER | Duplicate |
| 40505085 | ANTHONY ROSSI | Duplicate |
| 41865085 | EILEEN GREENBERG | Duplicate |
| 47195085 | CAROLE MITCHELL | Duplicate |
| 49015085 | RITA SOLERO | Duplicate |
| 52615085 | ROBERT E WHITESIDE | Duplicate |
| 53125085 | KATHI WILCOX | Duplicate |
| 55255085 | GEHARD PONTAU | Duplicate |
| 55535085 | SYLVIA MICKMAN | Duplicate |
| 56385085 | CHARLES DIAMONOF | Duplicate |
| 59985085 | ELENOR HEILMAN | Duplicate |
| 60325085 | SALVATORE CALCARA | Duplicate |

Exhibit B-1 - Ineligible Consumer Claims, Warfarin Sodium Antitrust Litigation

| 61385085 | NANCY FISHER | Duplicate |
| 64945085 | FREDRICK R GIBBS | Undeliverable |
| 67825085 | JOSEPH M. MELE | Duplicate |
| 72875085 | BRUCE SUSEN | Duplicate |
| 73405085 | FRANCIS MAY | Duplicate |
| 75915085 | LUCY M. SALZ | Duplicate |
| 79165085 | MICHAEL J SIRACUSE | Duplicate |
| 79345085 | DENNIS COPLEA | Duplicate |
| 82615085 | LORETTA CAMPOBASSO | Duplicate |
| 83485085 | WALTER S. HOLMAN | Duplicate |
| 84385085 | DELORES SMITH | Duplicate |
| 86125085 | MELVIN GARRETT | Duplicate |
| 86335085 | RONALD J RICHARD | Duplicate |
| 88635085 | MELVIN N. ROYER | Duplicate |
| 89285085 | MONROE NACHMAN | Duplicate |
| 103535085 | GARRY F. SMEDRA | Duplicate |
| 103785085 | JULIA E JARVIS | Duplicate |
| 108995085 | SAMUEL D. FOOCE | Duplicate |
| 110455085 | ETHEL WILSON | Duplicate |
| 114455085 | ELSIE DARST | Duplicate |

CONFIDENTIAL - Complete Claim Solutions, Inc.

Exhibit B-4

Entitlement Report

PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|----------------:|----------------:|
| 9500727 | BCBS ASSOCIATION - C/O ROBINS, KAPLAN, MILLER & CIRESI | 7,375,596.35 | 0.092615075000 |
| 9500324 | AETNA INC AND SUBSIDIARIES          - RAWLINGS & ASSOCIATES PLLC | 3,528,784.23 | 0.044310804000 |
| 9500950 | UNITED HEALTHCARE INSURANCE COMPANY AND - ITS AFFILIATED INSURERS AND | 3,506,114.75 | 0.044026148000 |
| 9501050 | BCBS OF MICHIGAN - C/O ROBINS, KAPLAN, MILLER & CIRESI LLP | 3,030,626.44 | 0.038055457000 |
| 9500263 | HUMANA INC - ATTN: LAW DEPT | 2,697,958.50 | 0.033878159000 |
| 9501003 | MERCK-MEDCO MANAGED CARE, L.L.C. | 2,257,479.53 | 0.028347082000 |
| 9500514 | PACIFICARE HEALTH SYSTEMS          - RAWLINGS & ASSOCIATES PLLC | 2,234,729.92 | 0.028061416000 |
| 9500777 | KAISER FOUNDATION HEALTH PLAN, INC | 1,672,096.80 | 0.020996455000 |
| 9500323 | AETNA LIFE INSURANCE CO | 1,446,994.68 | 0.018169856000 |
| 9500880 | NATIONAL PRESCRIPTION ADMINISTRATORS, IN | 1,443,439.75 | 0.018125217000 |
| 9500805 | BCBS OF MICHIGAN - C/O ROBINS, KAPLAN, MILLER & CIRESI LLP | 1,427,218.51 | 0.017921528000 |
| 9500747 | ANTHEM, INC AND ITS SUBSIDIARIES | 1,369,579.70 | 0.017197758000 |
| 9500447 | BLUE CROSS OF CALIFORNIA          - UNICARE LIFE & HEALTH INS CO | 1,329,551.59 | 0.016695127000 |
| 9500286 | HEALTH NET                       - RAWLINGS & ASSOCIATES PLLC | 1,234,763.43 | 0.015504876000 |
| 9500587 | BLUECROSS BLUESHIELD OF TENNESSEE     - RAWLINGS & ASSOCIATES PLLC | 1,155,491.32 | 0.014509459000 |
| 9500002 | NATIONAL ASSOCIATION OF LETTER CARRIERS - HEALTH BENEFIT PLAN (NALC) | 1,127,930.10 | 0.014163374000 |
| 9500607 | SCOTT YUNG LLP | 1,115,379.54 | 0.014005777000 |
| 9500901 | INDEPENDENCE BLUE CROSS AND ITS - AFFILIATES AND SUBSIDIARIES | 1,000,116.61 | 0.012558425000 |
| 9500398 | HIGHMARK INC | 962,370.09 | 0.012084444000 |
| 9500432 | BLUECROSS BLUESHIELD OF FLORIDA       - RAWLINGS & ASSOCIATES PLLC | 928,064.29 | 0.011653667000 |
| 9500490 | GOVERNMENT EMPLOYEES HOSPITAL ASSOC GEHA | 890,478.15 | 0.011181700000 |
| 9500830 | SBC COMMUNICATIONS INC | 818,252.10 | 0.010274759000 |
| 9500786 | VERIZON COMMUNICATIONS, INC | 810,000.00 | 0.010171139000 |
| 9500467 | COVENTRY HEALTH CARE, INC | 728,912.51 | 0.009152925600 |
| 9500668 | BCBS OF MASSACHUSETTS - C/O ROBINS, KAPLAN, MILLER & CIRESI | 698,658.89 | 0.008773032600 |
| 9500062 | UFCW LOCAL 56 HEALTH AND WELFARE FUND | 666,447.90 | 0.008368560000 |
| 9500606 | CONNECTICUT GENERAL LIFE INSURANCE CO | 660,309.49 | 0.008291480000 |
| 9500565 | BCBS MINNESOTA - C/O ROBINS, KAPLAN, MILLER & CIRESI | 623,737.41 | 0.007832245900 |
| 9501008 | RAWLINGS & ASSOCIATES PLLC | 597,299.67 | 0.007500268500 |
| 9500343 | GENERAL ELECTRIC COMPANY | 555,047.27 | 0.006969707100 |
| 9500585 | OXFORD HEALTH PLANS          - RAWLINGS & ASSOCIATES PLLC | 549,493.56 | 0.006899969200 |
| 9500791 | HORIZON HEALTHCARE SERVICES, INC | 543,112.61 | 0.006819843800 |
| 9500669 | BCBS OF MASSACHUSETTS - C/O ROBINS, KAPLAN, MILLER & CIRESI LLP | 527,968.85 | 0.006629684500 |
| 9500879 | EXCELLUS HEALTH PLAN, INC | 525,121.26 | 0.006593927300 |
| 9500608 | MUTUAL OF OMAHA INSURANCE COMPANY | 516,977.48 | 0.006491666200 |
| 9500566 | BCBS MINNESOTA - C/O ROBINS, KAPLAN, MILLER & CIRESI | 490,079.42 | 0.006153908100 |
| 9500781 | TRIGON INSURANCE CO - C/O ROBINS, KAPLAN, MILLER & CIRESI LLP | 489,822.31 | 0.006150679700 |
| 9500254 | EMPIRE BLUE CROSS BLUE SHIELD | 486,168.08 | 0.006104793400 |
| 9500385 | BLUE CROSS & BLUE SHIELD OF NORTH - CAROLINA | 460,609.57 | 0.005783856400 |
| 9500592 | CAPITAL BLUE CROSS          - RAWLINGS & ASSOCIATES PLLC | 443,638.62 | 0.005570753000 |
| 9500887 | BLUE CROSS BLUE SHIELD OF ALABAMA | 403,951.74 | 0.005072406000 |
| 9500857 | SCRIP SOLUTIONS | 399,101.83 | 0.005011505900 |
| 9500397 | KEYSTONE HEALTH PLAN WEST INC | 395,027.30 | 0.004960342300 |
| 9500683 | BURLINGTON INDUSTRIES, INC | 382,284.80 | 0.004800335500 |
| 9500230 | CAREFIRST BLUECROSS BLUESHIELD | 374,453.70 | 0.004702000400 |
| 9500379 | GROUP HEALTH INC (GHI) - LEGAL DEPT | 351,925.31 | 0.004419112600 |
| 9500250 | BLUECROSS BLUESHIELD OF GEORGIA       - RAWLINGS & ASSOCIATES PLLC | 349,692.37 | 0.004391073200 |
| 9500522 | MEDICA HEALTH PLANS | 349,129.53 | 0.004384005900 |
| 9500149 | AMERICAN POSTAL WORKERS AFL-CIU - HEALTH PLAN | 342,241.12 | 0.004297508400 |
| 9501044 | HOSPITAL SERVICE ASSOCIATION OF - NORTHEASTERN PENNSYLVANIA | 340,791.30 | 0.004279302900 |
| 9500862 | REGENCE BCBS OF OREGON, UTAH, IDAHO - RAWLINGS & ASSOCIATES PLLC | 340,100.03 | 0.004270623000 |
| 9500387 | UNITED STATES STEEL AND CARNEGIE PENSION - FUND | 327,752.09 | 0.004115570300 |
| 9500590 | HEALTH PARTNERS, INC          - RAWLINGS & ASSOCIATES PLLC | 327,308.29 | 0.004109997300 |
| 9500332 | CATERPILLAR INC | 313,916.93 | 0.003941842800 |
| 9500406 | HIP HEALTH PLAN OF NEW YORK       - RAWLINGS & ASSOCIATES PLLC | 306,009.03 | 0.003842543300 |
| 9500953 | EXCELLUS HEALTH PLAN, INC | 304,203.48 | 0.003819871200 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 36 of 58

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 2 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500908 | PRINCIPAL LIFE INSURANCE CO          - RAWLINGS & ASSOCIATES PLLC | 295,658.03 | 0.003712566300 |
| 9500228 | CENTRAL STATES SE & SW AREAS H&W FUND - C/O HOVDE LAW FIRM | 282,516.75 | 0.003547551800 |
| 9500780 | TRIGON INSURANCE CO - C/O ROBINS, KAPLAN, MILLER & CIRESI LLP | 269,514.18 | 0.003384279100 |
| 9500509 | HAWAII MEDICAL SERVICE ASSOCIATION | 267,758.30 | 0.003362230500 |
| 9501072 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 266,925.04 | 0.003351767300 |
| 9501027 | GREAT-WEST LIFE & ANNUITY INSURANCE CO | 263,555.10 | 0.003309451000 |
| 9500743 | JOHN DEERE HEALTH CARE, INC | 258,922.58 | 0.003251280600 |
| 9500773 | KAISER FOUNDATION HEALTH PLAN OF THE  - NORTHWEST | 246,637.97 | 0.003097023300 |
| 9500818 | INDEPENDENT HEALTH ASSOCIATION, INC | 245,634.93 | 0.003084428100 |
| 9500437 | GROUP HEALTH COOPERATIVE OF PUGET SOUND  - RAWLINGS & ASSOCIATES PLLC | 229,559.55 | 0.002882570300 |
| 9500600 | STATE FARM AUTOMOBILE INSURANCE CO | 229,045.35 | 0.002876113600 |
| 9500277 | VISTA HEALTH PLAN               - RAWLINGS & ASSOCIATES PLLC | 226,072.95 | 0.002838789300 |
| 9500746 | ANTHEM, INC AND ITS SUBSIDIARIES | 225,245.02 | 0.002828392900 |
| 9500910 | MEDICAL MUTUAL OF OHIO          - RAWLINGS & ASSOCIATES PLLC | 224,377.76 | 0.002817502700 |
| 9500654 | REGENCE BLUE SHIELD             - RAWLINGS & ASSOCIATES PLLC | 224,023.82 | 0.002813058400 |
| 9500784 | THE GOODYEAR TIRE & RUBBER COMPANY | 212,656.26 | 0.002670316300 |
| 9500867 | EXXONMOBIL MEDICAL PLAN | 210,819.17 | 0.002647248100 |
| 9500787 | DYKEM GOSSETT PLLC | 199,748.10 | 0.002508229100 |
| 9500628 | COBALT CORPORATION | 199,327.00 | 0.002502941300 |
| 9500774 | KAISER FOUNDATION HEALTH PLAN OF  - COLORADO | 191,159.12 | 0.002400377500 |
| 9500823 | OCHSNER HEALTH PLAN, INC | 184,832.85 | 0.002320939000 |
| 9501042 | MOSES H CONE MEMORIAL HOSPITAL OPERATING - CORPORATION | 183,131.36 | 0.002299573300 |
| 9500555 | AT&T MEDICAL EXPENSE PLAN | 182,491.03 | 0.002291532700 |
| 9500796 | NORTHROP GRUMMAN CORPORATION | 176,866.86 | 0.002220910300 |
| 9500179 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | 175,606.38 | 0.002205082400 |
| 9500517 | ROCKWEL COLLINS PRESCRIPTION CENTER, INC | 169,081.59 | 0.002123151000 |
| 9500888 | BLUECROSS BLUESHIELD OF ALABAMA | 165,010.28 | 0.002072027700 |
| 9500741 | JOHN DEERE HEALTH PLAN, INC | 163,293.03 | 0.002050464300 |
| 9500055 | UNION PACIFIC RR EMPLOYEES HEALTH SYSTEM | 161,928.69 | 0.002033332100 |
| 9500444 | AVMED                          - RAWLINGS & ASSOCIATES PLLC | 161,004.55 | 0.002021727900 |
| 9500605 | CONNECTICUT GENERAL LIFE INSURANCE CO | 158,185.88 | 0.001986333900 |
| 9500330 | KRAFT FOODS INC | 157,038.15 | 0.001971921900 |
| 9500703 | DEAN HEALTH PLAN, INC, WHOLLY OWNED SUBS - OF PREMIER MEDICAL INS GROU | 150,148.47 | 0.001885408500 |
| 9500440 | MID-ATLANTIC MEDICAL SERVICES, INC     - RAWLINGS & ASSOCIATES PLLC | 150,146.38 | 0.001885382200 |
| 9500631 | THE BOEING COMPANY | 145,425.90 | 0.001826107400 |
| 9500993 | TRIPLE-S, INC | 142,680.90 | 0.001791638400 |
| 9500366 | ARVIN MERITOR INC | 140,210.29 | 0.001760615200 |
| 9500911 | PRINCIPAL LIFE INSURANCE CO | 139,935.61 | 0.001757166000 |
| 9500434 | GEISINGER HEALTH PLAN           - RAWLINGS & ASSOCIATES PLLC | 138,126.53 | 0.001734449400 |
| 9500376 | GULF SOUTH HEALTH PLANS INC | 135,650.17 | 0.001703353900 |
| 9500119 | KEYSTONE HEALTH PLAN CENTRAL | 135,330.90 | 0.001699344800 |
| 9500736 | PRESBYTERIAN HEALTH PLAN, INC | 132,743.95 | 0.001666860700 |
| 9500536 | UNION CARBIDE CORPORATION: MANAGED - HEALTH CARE PLAN, COMP PLAN AND I | 132,402.74 | 0.001662576000 |
| 9500634 | BOEING NORTH AMERICAN EMPLOYEE HEALTH  - PLAN (PLAN 602) | 130,332.00 | 0.001636573800 |
| 9500140 | THE RAILROAD EMPLOYEES NATIONAL HEALTH - & WELFARE PLAN | 128,442.62 | 0.001612849000 |
| 9500245 | BLUECROSS BLUESHIELD OF GEORGIA | 128,409.62 | 0.001612434600 |
| 9500800 | TUFTS ASSOCIATED HEALTH MAINTENANCE - ORGANIZATION, INC | 126,018.82 | 0.001582413400 |
| 9500414 | UNITE EASTERN STATES HEALTH AND WELFARE - FUND | 125,455.05 | 0.001575334100 |
| 9500859 | ALLSTATE INSURANCE COMPANY | 125,412.36 | 0.001574798100 |
| 9500670 | SYNGENTA CROP PROTECTION, INC | 125,244.63 | 0.001572692000 |
| 9500627 | COBALT CORPORATION | 122,116.19 | 0.001533408200 |
| 9500630 | THE BOEING COMPANY RETIREE HEALTH AND  - WELFARE BENEFIT PLAN (PLAN 502) | 122,028.91 | 0.001532312200 |
| 9500408 | WEA INSURANCE CORPORATION | 120,582.60 | 0.001514151000 |
| 9500655 | REGENCE BLUE SHIELD | 120,366.55 | 0.001511438100 |
| 9500766 | EXELON EMPLOYEES MEDICAL EXPENSE PLAN | 120,231.88 | 0.001509747000 |
| 9500602 | ODS HEALTH PLAN INC | 118,083.10 | 0.001482764800 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 37 of 58

Entitlement Report

PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 3 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500569 | CITIGROUP INC | 117,186.75 | 0.001471509500 |
| 9500904 | BLUE CROSS & BLUE SHIELD OF MISSISSIPPI, - A MUTUAL INSURANCE COMPANY | 112,726.59 | 0.001415503400 |
| 9500276 | I H C HEALTH PLANS | 112,543.97 | 0.001413210300 |
| 9500985 | QWEST COMMUNICATIONS INTERNATIONAL - INC | 109,500.60 | 0.001374994800 |
| 9500577 | PROVIDENCE HEALTH PLAN | 108,723.15 | 0.001365232400 |
| 9500448 | BLUECROSS OF CALIFORNIA | 107,679.47 | 0.001352126900 |
| 9500772 | KAISER FOUNDATION HEALTH PLAN OF OHIO | 106,186.23 | 0.001333376400 |
| 9500449 | GUARDIAN LIFE INSURANCE OF AMERICA     - RAWLINGS & ASSOCIATES PLLC | 103,168.52 | 0.001295483100 |
| 9500384 | THE DOW CHEMICAL COMPANY MEDICAL CARE - PROGRAM & RETIREE MEDICAL CAR | 102,573.13 | 0.001288006800 |
| 9500530 | UNITED FEDERATION OF TEACHERS WELFARE - FUND | 101,910.46 | 0.001279685600 |
| 9500735 | TDI MANAGED CARE SERVICES,INC., - DBA ECKERD HEALTH SERVICES | 98,777.91 | 0.001240350300 |
| 9500794 | BLUE CROSS BLUE SHIELD OF NEBRASKA, INC | 94,972.04 | 0.001192560000 |
| 9500435 | TEACHERS' RETIREMENT SYSTEM OF THE   - STATE OF KENTUCKY (KTRS) | 94,200.41 | 0.001182870800 |
| 9500899 | PHARMACEUTICAL TECHNOLOGIES, INC - NATIONAL PHARMACEUTICAL SERVICES | 93,084.60 | 0.001168859700 |
| 9500126 | MOTION PICTURE INDUSTRY PENSION & HEALTH - PLANS | 90,260.86 | 0.001133402100 |
| 9500327 | NORIDIAN MUTUAL INSURANCE CO       - RAWLINGS & ASSOCIATES PLLC | 90,031.19 | 0.001130518200 |
| 9501073 | CLAIMS COMPENSATION BUREAU - F/B/O INTER VALLEY HEALTH PLAN | 86,532.43 | 0.001086584300 |
| 9500609 | MUTUAL OF OMAHA INSURANCE COMPANY | 86,427.25 | 0.001085263600 |
| 9500632 | THE BOEING COMPANY EMPLOYEE HEALTH  - BENEFIT PLAN (PLAN 626) | 86,175.32 | 0.001082100000 |
| 9500511 | BLUECROSS BLUESHIELD OF KANSAS CITY    - RAWLINGS & ASSOCIATES PLLC | 85,868.67 | 0.001078249500 |
| 9500439 | PRIORITY HEALTH MANAGED BENEFITS, INC   - RAWLINGS & ASSOCIATES | 84,477.32 | 0.001060778400 |
| 9500584 | HEALTHPLUS OF MICHIGAN, INC | 83,987.98 | 0.001054633800 |
| 9500728 | NEIGHBORHOOD HEALTH PARTNERSHIP, INC | 83,129.20 | 0.001043850000 |
| 9500265 | CHRISTIAN BROTHERS SERVICES | 80,211.28 | 0.001007210000 |
| 9500282 | FLORIDA HEALTH CARE PLAN         - RAWLINGS & ASSOCIATES PLLC | 79,080.89 | 0.000993015590 |
| 9500548 | RXAMERICA, LLC | 78,894.86 | 0.000990679720 |
| 9500695 | MERCK-MEDCO MANAGED CARE, LLC | 78,770.34 | 0.000989116030 |
| 9500308 | EATON CORPORATION | 78,552.01 | 0.000986374570 |
| 9500231 | CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN - INC | 77,310.38 | 0.000970783410 |
| 9500493 | UNITED PARCEL SERVICE OF AMERICA, INC | 77,297.26 | 0.000970618680 |
| 9500389 | NRECA GROUP BENEFITS TRUST | 76,638.30 | 0.000962344110 |
| 9501067 | EXCELLUS HEALTH PLAN, INC | 75,100.50 | 0.000943034070 |
| 9500845 | PARAMOUNT CARE, INC | 74,098.50 | 0.000930451960 |
| 9501024 | CSX CORPORATION | 72,873.93 | 0.000915075070 |
| 9500656 | THE REGENCE GROUP(REGENCE BLUE CROOSS - BLUE SHIELD OF OREGON,UTHA & | 72,815.19 | 0.000914337520 |
| 9500868 | COMPREHENSIVE MEDICAL PLAN OF MOBIL OIL - CORPORATION | 72,636.00 | 0.000912087450 |
| 9500059 | ROCKY MOUNTAIN HEALTH MAINTENANCE - ORGANIZATION, INC | 72,145.95 | 0.000905933910 |
| 9500292 | MOTOROLA, INC | 71,188.91 | 0.000893916350 |
| 9500795 | BLUE CROSS BLUE SHIELD OF NEBRASKA, INC | 69,954.36 | 0.000878414200 |
| 9500601 | AMEREN SERVICES | 69,467.05 | 0.000872295060 |
| 9500184 | HORMEL FOODS CORPORATION | 67,156.34 | 0.000843279530 |
| 9500598 | MVP HEALTH CARE             - RAWLINGS & ASSOCIATES PLLC | 67,015.50 | 0.000841511000 |
| 9500693 | CONNECTICUT GENERAL LIFE INSURANCE CO | 66,868.26 | 0.000839662160 |
| 9500104 | AMERICAN MEDICAL SECURITY | 66,751.66 | 0.000838198000 |
| 9500238 | OHIO POLICE AND FIRE PENSION FUND | 66,732.51 | 0.000837957540 |
| 9500720 | PHYSICIANS PLUS INSURANCE CORPORATION | 66,700.87 | 0.000837560220 |
| 9500302 | WISCONSIN PHYS SERV INS/EPIC LIFE INS  - RAWLINGS & ASSOCIATES PLLC | 66,369.45 | 0.000833398600 |
| 9500386 | ALLEGHENY TECHNOLOGIES INCORPORATED | 65,755.33 | 0.000825687140 |
| 9500056 | UCARE MINNESOTA | 65,714.88 | 0.000825179160 |
| 9500532 | R.R. DONNELLEY | 64,736.70 | 0.000812896240 |
| 9500531 | SENTARA HEALTH MANAGEMENT | 64,487.40 | 0.000809765770 |
| 9500298 | PHYSICIAN'S HEALTH PLAN, INC | 64,118.03 | 0.000805127610 |
| 9500837 | TRANSPORT WORKERS UNION - NYC TRANSIT - AUTHORITY - MABSTOA - HEALTH E | 63,953.33 | 0.000803059490 |
| 9500589 | HEALTH PARTNERS, INC | 63,848.28 | 0.000801740390 |
| 9500686 | PUBLIC  EMPLOYEES RETIREMENT ASSOCIATION - OF COLORADO | 62,989.62 | 0.000790958180 |
| 9500817 | MONTGOMERY COUNTY PUBLIC SCHOOLS | 62,895.90 | 0.000789781330 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR    Document 333-3    Filed 12/13/2005    Page 38 of 58

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 4 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500776 | KAISER FOUNDATION HEALTHPLAN OF GEORGIA - INC | 61,950.75 | 0.000777913140 |
| 9500836 | HEALTH PARTNERS OF PHILADELPHIA, INC | 61,809.83 | 0.000776143630 |
| 9500473 | ISPAT INLAND INC | 61,622.52 | 0.000773791570 |
| 9500135 | PACIFIC GAS AND ELECTRIC CO PRESCRIPTION - DRUG PLAN | 61,255.61 | 0.000769184320 |
| 9500528 | SUFFOLK COUNTY - C/O DEPARTMENT OF CIVIL SERVICE | 59,136.48 | 0.000742574460 |
| 9500588 | BLUECROSS BLUESHIELD OF TENNESSEE | 59,015.98 | 0.000741061350 |
| 9500516 | MOUNTAIN STATE BLUECROSS BLUESHIELD     - RAWLINGS & ASSOCIATES PLLC | 57,621.50 | 0.000723550910 |
| 9500153 | EDUCATORS MUTUAL INSURANCE ASSOCIATION | 57,456.93 | 0.000721484420 |
| 9501025 | ALTA HEALTH & LIFE INSURANCE COMPANY | 57,453.45 | 0.000721440710 |
| 9500909 | FORTIS INSURANCE CO                    - RAWLINGS & ASSOCIATES PLLC | 57,076.36 | 0.000716705630 |
| 9500420 | AMERICAN ASSOCIATED DRUGGISTS DBA - UNITED DRUGS | 55,917.61 | 0.000702155230 |
| 9500621 | PUBLIC EMPLOYEES HEALTH PLAN | 55,026.01 | 0.000690959450 |
| 9500050 | NATIONAL HEALTH PLANS | 54,607.35 | 0.000685702370 |
| 9500418 | NIAGARA MOHAWK POWER CORPORATION | 54,536.84 | 0.000684816970 |
| 9500163 | UNITED FOOD AND COMMERCIAL WORKERS UNION - AND FOOD EMPLOYERS BENEF. | 54,117.29 | 0.000679548710 |
| 9500701 | UFCW BAY AREA HEALTH AND WELFARE TRUST - FUND | 53,662.56 | 0.000673838660 |
| 9500748 | TRUSTMARK INSURANCE COMPANY | 53,618.10 | 0.000673280390 |
| 9500749 | THE WILLIAMS COMPANIES, INC. | 53,563.20 | 0.000672591040 |
| 9500353 | OCCIDENTAL PETROLEUM CORPORATION - AND ITS SUBSIDIARIES | 53,113.20 | 0.000666940350 |
| 9500303 | HEALTH PLAN OF THE REDWOODS            - RAWLINGS & ASSOCIATES PLLC | 51,817.28 | 0.000650667590 |
| 9500826 | DELTA FAMILY-CARE MEDICAL PLAN | 51,590.41 | 0.000647818790 |
| 9500051 | NATIONAL ELEVATOR INDUSTRY HEALTH - BENEFIT PLAN | 51,155.76 | 0.000642360890 |
| 9500986 | PHARMACY PROVIDER SERVICES CORPORATION | 51,069.28 | 0.000641274960 |
| 9500326 | BLUECROSS BLUESHIELD OF VERMONT        - RAWLINGS & ASSOCIATES PLLC | 50,720.13 | 0.000636890710 |
| 9500712 | TYSON FOODS, INC | 50,047.05 | 0.000628438840 |
| 9500931 | BASF CORPORATION PARTNERSHIP MEDICAL PL | 49,953.75 | 0.000627267290 |
| 9500688 | THE UNION LABOR LIFE INSURANCE COMPANY | 48,352.01 | 0.000607154330 |
| 9500770 | THREE RIVERS HEALTH PLANS, INC | 48,281.53 | 0.000606269280 |
| 9500651 | LIFEGUARD LIFE INSURANCE COMPANY       - RAWLINGS & ASSOCIATES PLLC | 47,233.86 | 0.000593113710 |
| 9500792 | GANNETT CO, INC | 45,191.39 | 0.000567466540 |
| 9500247 | FEDERATED MUTUAL INSURANCE CO          - RAWLINGS & ASSOCIATES PLLC | 45,185.98 | 0.000567398620 |
| 9500767 | HEALTH FIRST HEALTH PLANS | 45,131.91 | 0.000566719620 |
| 9500502 | BANKERS LIFE & CASUALTY | 45,053.32 | 0.000565732770 |
| 9500697 | UFCW NORTHERN CALIFORNIA HEALTH AND - WELFARE TRUST FUND | 44,590.55 | 0.000559921780 |
| 9500653 | VYTRA HEALTH PLANS                     - RAWLINGS & ASSOCIATES PLLC | 44,237.30 | 0.000555486070 |
| 9501069 | SANTA BARBARA REGIONAL HEALTH AUTHORITY | 43,763.40 | 0.000549535330 |
| 9500990 | QUALCHOICE, INC | 42,884.19 | 0.000538495080 |
| 9500847 | TRUSTMARK INSURANCE COMPANY | 42,798.10 | 0.000537414050 |
| 9500578 | CIGNA MEDICAL AND DENTAL PLAN | 42,601.18 | 0.000534941380 |
| 9500512 | MOUNTAIN STATE BLUECROSS BLUESHIELD | 42,205.41 | 0.000529971670 |
| 9500176 | SECURITY HEALTH PLAN OF WISCONSIN, INC | 40,956.80 | 0.000514292910 |
| 9500470 | ARKANSAS BLUE CROSS AND BLUE SHIELD, - A MUTUAL INSURANCE COMPANY | 40,197.60 | 0.000504759720 |
| 9500822 | AMERICHOICE OF PENNSYLVANIA, INC | 40,176.90 | 0.000504499770 |
| 9500638 | ALLIANT TECHSYSTEMS INC MEDICAL PLANS - A & B | 38,706.45 | 0.000486035390 |
| 9500399 | MAXORPLUS LTDA, A TEXAS LIMITED - PARTNERSHIP | 37,532.24 | 0.000471290870 |
| 9500200 | ARMSTRONG WORLD INDUSTRIES INC | 37,379.25 | 0.000469369780 |
| 9500619 | NATIONAL CITY CORPORATION EMPLOYEES | 37,214.25 | 0.000467297880 |
| 9500496 | FEDERAL EXPRESS CORPORATION GROUP HEALTH - PLAN | 36,287.44 | 0.000455659960 |
| 9500030 | PENSION HOSPITALIZATION AND BENEFIT PLAN - OF THE ELECTRICAL INDUSTRY | 36,105.30 | 0.000453372840 |
| 9500475 | ASHLAND INC | 35,318.48 | 0.000443492780 |
| 9500431 | BLUECROSS BLUESHIELD OF FLORIDA | 35,053.45 | 0.000440164820 |
| 9500558 | THE KROGER CO | 34,621.36 | 0.000434739080 |
| 9500273 | PHARMACEUTICAL CARE NETWORK | 34,420.77 | 0.000432220260 |
| 9500611 | ALTICOR, INC | 33,660.74 | 0.000422676590 |
| 9500060 | NORTHWEST ADMINISTRATORS | 33,111.00 | 0.000415773540 |
| 9500900 | FELRA AND UFCW HEALTH AND WELFRE FUND | 32,469.29 | 0.000407715620 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 39 of 58

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 5 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500445 | KPS HEALTH PLAN                    - RAWLINGS & ASSOCIATES PLLC | 32,342.36 | 0.000406121750 |
| 9500301 | WISCONSIN PHYSICIANS SERVICE INS | 32,317.40 | 0.000405808330 |
| 9500134 | OPERATING ENGINEERS LOCAL 324 HEALTH - CARE PLAN | 32,206.95 | 0.000404421410 |
| 9500357 | HALLIBURTON COMPANY | 32,049.80 | 0.000402448090 |
| 9500642 | HEALTHTRUST, INC | 31,655.17 | 0.000397492720 |
| 9500328 | BLUECROSS BLUESHIELD OF NORTH DAKOTA | 31,593.18 | 0.000396714340 |
| 9500388 | CARGILL, INCORPORATED - C/O ANDI PUMPLUN, CARGILL BENFTS | 31,260.98 | 0.000392542920 |
| 9500761 | HEALTH PLAN OF MARATHON OIL COMPANY | 31,258.81 | 0.000392515650 |
| 9500775 | KAISER FOUNDATION HEALTH PLAN OF THE - MID-ATLANTIC STATES, INC | 31,109.94 | 0.000390646310 |
| 9500294 | EMPIRE BLUE CROSS BLUE SHIELD | 30,374.19 | 0.000381407530 |
| 9500111 | ELECTRICAL CONTRACTORS' ASSOC & LOC 134 - IBEW JOINT PENSION TRUSTS OF | 30,263.46 | 0.000380017100 |
| 9500211 | SCRIPT CARE, LTD | 29,961.21 | 0.000376221750 |
| 9500377 | CENTRAL VALLEY TRUST | 29,892.39 | 0.000375357570 |
| 9500840 | OPERATING ENGINEERS LOCAL 139 HEALTH - BENEFIT FUND | 29,766.92 | 0.000373782070 |
| 9500801 | TOTAL HEALTH PLAN, INC | 29,474.21 | 0.000370106510 |
| 9500484 | SANDIA CORPORATION | 29,311.74 | 0.000368066360 |
| 9500429 | NORTHWEST AIRLINES INC | 29,240.22 | 0.000367168310 |
| 9500520 | MEDICA INSURANCE COMPANY | 28,931.45 | 0.000363291100 |
| 9500771 | THE OATH FOR LOUISIANA, INC | 28,226.06 | 0.000354433550 |
| 9500314 | UNIROYAL HOLDING INC | 27,477.91 | 0.000345039040 |
| 9500461 | ANHEUSER-BUSCH COMPANIES, INC | 27,351.44 | 0.000343450960 |
| 9500829 | MICHIGAN STATE UNIVERSITY | 27,104.85 | 0.000340354540 |
| 9500595 | SARA LEE CORPORATION | 26,470.20 | 0.000332385270 |
| 9500500 | PACIFIC LIFE & ANNUITY COMPANY | 26,266.34 | 0.000329825420 |
| 9500515 | SPECIAL AGENTS MUTUAL BENEFITS ASSOCIATI - RAWLINGS & ASSOCIATES PLLC | 26,008.83 | 0.000326591860 |
| 9500549 | PHARMACY DATA MANAGEMENT, INC | 25,584.56 | 0.000321264320 |
| 9500729 | SQUARE D COMPANY | 25,536.57 | 0.000320661730 |
| 9500219 | APPLERA CORPORATION | 25,224.15 | 0.000316738670 |
| 9500146 | SCREEN ACTORS GUILD-PRODUCERS HEALTH - PLAN | 25,038.45 | 0.000314406850 |
| 9500058 | PHILADELPHIA CARPENTERS HEALTH & WELFARE - FUND | 24,780.60 | 0.000311169000 |
| 9500958 | OSF HEALTH PLANS, INC | 24,503.67 | 0.000307691630 |
| 9500053 | DRUMMOND COMPANY INC | 24,321.71 | 0.000305406750 |
| 9500513 | CENTRAL BENEFITS MUTUAL INSURANCE CO    - RAWLINGS & ASSOCIATES PLLC | 24,186.34 | 0.000303706940 |
| 9500358 | CIMARRON HEALTH PLAN, INC | 24,173.95 | 0.000303551350 |
| 9500648 | EMERSON ELECTRIC CO | 24,053.85 | 0.000302043250 |
| 9500057 | CENTRAL PENNSYLVANIA TEAMSTERS HEALTH - AND WELFARE FUND | 23,961.79 | 0.000300887270 |
| 9500063 | COMMUNITY CARE HMO | 23,836.04 | 0.000299308220 |
| 9500622 | USG CORPORATION | 23,494.74 | 0.000295022530 |
| 9500061 | PARTNERS HEALTH PLAN | 22,916.32 | 0.000287759350 |
| 9500256 | HEALTHCARE COST RECOVERY, INC | 22,881.73 | 0.000287325000 |
| 9500024 | THE HEALTH PLAN OF THE UPPER OHIO VALLEY | 22,826.06 | 0.000286625930 |
| 9500407 | GOLDEN RULE INSURANCE CO             - RAWLINGS & ASSOCIATES | 22,749.29 | 0.000285661950 |
| 9500236 | WELFARE AND PENSION ADMINISTRATION - SERVICE, INC | 22,710.45 | 0.000285174230 |
| 9500288 | MINNESOTA MINING AND MANUFACTURING CO | 22,667.39 | 0.000284633540 |
| 9501015 | SHUMAKER, LOOP & KENDRICK | 22,651.51 | 0.000284434120 |
| 9500575 | THE GATES GROUP | 22,651.50 | 0.000284434000 |
| 9500540 | HMO PARTNERS, INC | 22,607.87 | 0.000283886150 |
| 9500591 | CAPITAL BLUE CROSS | 22,519.68 | 0.000282778750 |
| 9500919 | THE NYART COMPANY, INC | 22,465.73 | 0.000282101300 |
| 9500992 | A E I RESOURCES, INC | 22,414.46 | 0.000281457500 |
| 9500452 | BOISE CASCADE CORPORATION | 22,389.42 | 0.000281143060 |
| 9500753 | NATIONAL AUTOMATIC SPRINKLER INDUSTRY | 22,056.15 | 0.000276958220 |
| 9500052 | PARTNERSHIP HEALTH PLAN OF CALIFORNIA | 21,905.44 | 0.000275065740 |
| 9500279 | ROCKFORD HEALTH SYSTEM             - RAWLINGS & ASSOCIATES PLLC | 21,745.01 | 0.000273051240 |
| 9500769 | GREAT LAKES HEALTH PLAN, INC | 21,388.80 | 0.000268578330 |
| 9500028 | AFTRA HEALTH FUND | 21,265.81 | 0.000267033960 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Entitlement Report

11/22/2005 12:58 PM

PROJECT: Warfarin TPP Settlement - Database: wart

Page 6 of 17

Report Criteria: None

Report ID :DST20W034

| DISTRIBUTION NO: 1 | | RECOGNIZED | FRACTION |
|---|---|---|---|
| CLM NO | CLAIMANT NAME | LOSS | OF FUND |
| 9500121 | HARMON CITY, INC | 21,197.83 | 0.000266180320 |
| 9500234 | H.E.R.E.I.U. WELFARE FUND | 21,174.84 | 0.000265891630 |
| 9500354 | NATIONWIDE HEALTH PLANS | 20,860.05 | 0.000261938840 |
| 9500506 | ALTIUS HEALTH PLANS | 20,818.31 | 0.000261414710 |
| 9500481 | BENEFIT ADMINISTRATIVE SYSTEMS, LTD | 20,784.13 | 0.000260985510 |
| 9500871 | ANNE ARUNDEL COUNTY PUBLIC SCHOOLS | 20,475.90 | 0.000257115080 |
| 9500834 | VHS PHOENIX HEALTH PLAN, INC | 20,086.40 | 0.000252224130 |
| 9500543 | BLUE CROSS BLUE SHIELD OF MONTANA, INC | 19,665.86 | 0.000246943440 |
| 9500158 | UFCW MIDWEST HEALTH BENEFITS FUND | 19,587.83 | 0.000245963630 |
| 9500026 | MAINE MUNICIPAL EMPLOYEES HEALTH TRUST | 19,354.45 | 0.000243033080 |
| 9500599 | MVP HEALTH CARE | 19,157.18 | 0.000240555960 |
| 9500525 | OMNICARE HEALTH PLAN | 18,911.18 | 0.000237466960 |
| 9500922 | OMNICARE HEALTH PLAN, INC | 18,766.01 | 0.000235644050 |
| 9500118 | HEALTHCOMP INC | 18,213.10 | 0.000228701190 |
| 9500249 | HEALTH FIRST - RAWLINGS & ASSOCIATES PLLC | 18,119.49 | 0.000227525730 |
| 9500352 | BOY SCOUTS OF AMERICA MEDICAL PLAN | 17,970.13 | 0.000225650220 |
| 9500271 | TEAMSTERS LOCAL 237 RETIREES' BENEFIT - FUND | 17,704.13 | 0.000222310070 |
| 9500716 | REINHART BOERNER VAN DEUREN S.C. | 17,702.18 | 0.000222285580 |
| 9500652 | VYTRA HEALTH PLANS | 17,153.70 | 0.000215398340 |
| 9501016 | WATTS HEALTH FOUNDATION DBA - UHP HEALTHCARE | 17,105.82 | 0.000214797110 |
| 9500709 | REINHART BOERNER VAN DEUREN S.C. | 17,064.15 | 0.000214273870 |
| 9500793 | ALASKA TEAMSTER-EMPLOYER WELFARE TRUST | 16,878.05 | 0.000211937000 |
| 9500232 | NORTHWEST ADMINISTRATORS, INC | 16,729.35 | 0.000210069790 |
| 9500615 | FEDERATED DEPARTMENT STORES, INC | 16,548.16 | 0.000207794600 |
| 9500510 | BLUECROSS BLUESHIELD OF KANSAS CITY | 16,438.23 | 0.000206414220 |
| 9500949 | BLAKE & UHLIG, P.A. | 16,396.04 | 0.000205884440 |
| 9500257 | HEALTHCARE COST RECOVERY, INC | 16,230.91 | 0.000203810910 |
| 9500182 | FAMILY HEALTH CENTER OF MARSHFIELD INC | 15,823.50 | 0.000198695070 |
| 9500141 | THE RAILROAD EMPLOYEES NATIONAL EARLY - RETIREMENT MAJOR MEDICAL BENF | 15,506.03 | 0.000194708610 |
| 9500583 | PACIFIC HOSPITAL ASSOCIATION DBA - PACIFICSOURCE HEALTH PLANS | 15,369.64 | 0.000192995970 |
| 9500348 | BENEFITS OFFICE - THE OHIO STATE - UNIVERSITY | 15,273.75 | 0.000191791890 |
| 9500322 | BELK STORES SERVICES INC | 15,136.95 | 0.000190074090 |
| 9500023 | AMERICAN COMMUNITY MUTUAL INSURANCE CO | 14,986.28 | 0.000188182140 |
| 9500849 | SHEET METAL WORKERS LOCAL 104 HEALTH - CARE PLAN | 14,913.90 | 0.000187273250 |
| 9500856 | HOME DEPOT MEDICAL AND DENTAL PLAN - (PLAN NO 501) | 14,904.15 | 0.000187150830 |
| 9500820 | MANAGED PHARMACY BENEFITS, INC | 14,863.82 | 0.000186644410 |
| 9500284 | UNITED NATIONAL COTTON WELFARE FUND | 14,667.56 | 0.000184180000 |
| 9500459 | ALLEGHENY COUNTY SCHOOLS HEALTH INS - CONSORTIUM | 14,561.93 | 0.000182853590 |
| 9500224 | PILKINGTON NORTH AMERICA, INC | 14,374.79 | 0.000180503670 |
| 9500841 | MILWAUKEE CARPENTERS' DISTRICT COUNCIL - HEALTH FUND | 14,294.39 | 0.000179494090 |
| 9500505 | UNITED FOOD AND COMMERCIAL WORKERS UNION - AND EMPLOYERS HEALTH AND | 14,278.28 | 0.000179291800 |
| 9500742 | JOHN DEERE HEALTH CARE, INC | 14,256.11 | 0.000179013410 |
| 9500426 | BCBSD INC - D/B/A BLUE CROSS BLUE SHIELD OF DELAWARE | 14,192.67 | 0.000178216800 |
| 9500123 | MOUNT CARMEL HEALTH PLAN, INC | 14,009.80 | 0.000175920520 |
| 9500427 | BCBSD INC, D/B/A BLUE CROSS BLUESHIELD - OF DELAWARE | 13,951.06 | 0.000175182910 |
| 9500564 | COUNTY OF CAMDEN | 13,800.00 | 0.000173286050 |
| 9500339 | EMPLOYEE BENEFIT MANAGEMENT SERVICE, INC | 13,791.52 | 0.000173179580 |
| 9501062 | CONECTIV | 13,749.90 | 0.000172656960 |
| 9500677 | ARNETT HMO, INC | 13,493.34 | 0.000169435340 |
| 9500672 | BUILDING SERVICE 32B-J HEALTH FUND | 13,273.54 | 0.000166675320 |
| 9500214 | MEIJER STORES LIMITED PARTNERSHIP | 13,198.77 | 0.000165736430 |
| 9500529 | CHA HMO, INC DBA CHA HEALTH | 12,978.32 | 0.000162968250 |
| 9501063 | JOINT COUNCIL OF TEAMSTERS NO 42 WELFARE - TRUST FUND | 12,650.77 | 0.000158855230 |
| 9500629 | WALGREEN CO | 12,618.65 | 0.000158451890 |
| 9500341 | GOOD SAMARITAN HOSPITAL | 12,501.45 | 0.000156980230 |
| 9500700 | OLIN CORPORATION | 12,465.81 | 0.000156532700 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 41 of 58

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 7 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500980 | THE NEW YORK AND PRESBYTERIAN HOSPITAL | 12,350.70 | 0.000155087250 |
| 9500809 | INDIANA STATE DISTRICT COUNCIL OF LABORE - & HOD CARRIERS WELFARE FUND | 12,330.56 | 0.000154834360 |
| 9500240 | BENEFIT FUND FOR HOSPITAL AND HEALTH   - EMPLOYEES-PHILADELPHIA & VICIN | 12,112.12 | 0.000152091420 |
| 9500142 | NATIONAL RAILWAY CARRIERS AND UNITED - TRANSPORTATION UNION HEALTH & | 11,815.28 | 0.000148364000 |
| 9500235 | CONSECO MEDICAL INSURANCE CO | 11,801.83 | 0.000148195120 |
| 9500401 | DENVER PUBLIC SCHOOL | 11,594.85 | 0.000145596070 |
| 9500778 | INTEL HEALTH AND WELFARE BENEFITS PLAN | 11,587.16 | 0.000145499520 |
| 9500453 | ABN AMRO GROUP WELFARE TRUST | 11,487.99 | 0.000144254240 |
| 9500336 | LOCAL 103 IBEW HEALTH BENEFIT PLAN | 11,377.19 | 0.000142862930 |
| 9500156 | UFCW LOCAL 1776 AND PARTICIPATING EMPL - HEALTH AND WELFARE FUND | 11,178.74 | 0.000140371000 |
| 9500872 | THE HOTEL EMPLOYEES & RESTAURANT - EMPLOYEES INTERNATIONAL UNION WELF | 10,994.59 | 0.000138058630 |
| 9500750 | NAITONAL RAILROAD PASSENGER CORPORATION | 10,989.60 | 0.000137995970 |
| 9500603 | HEALTHCARE SARASOTA INC | 10,844.55 | 0.000136174600 |
| 9500967 | IBEW LOCAL NO 1 HEALTH AND WELFARE FUND | 10,663.84 | 0.000133905430 |
| 9500477 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 10,595.99 | 0.000133053430 |
| 9500675 | SCHALLER ANDERSON OF MARYLAND, LLC | 10,582.21 | 0.000132880390 |
| 9500586 | OXFORD HEALTH PLANS | 10,579.34 | 0.000132844360 |
| 9500375 | NORTH AMERICAN BENEFITS NETWORK INC | 10,568.39 | 0.000132706860 |
| 9500101 | IRON WORKERS' HEALTH FUND OF EASTERN - MICHIGAN | 10,560.15 | 0.000132603400 |
| 9500043 | HEALTHSPRING, INC | 10,472.81 | 0.000131506660 |
| 9500241 | THE LUBRIZOL CORPORATION | 10,445.10 | 0.000131158710 |
| 9500936 | PHARMACY PROVIDERS OF OKLAHOMA | 10,413.87 | 0.000130766570 |
| 9500472 | HEALTH NEW ENGLAND | 10,352.72 | 0.000129998710 |
| 9500616 | WELBORN HEALTH PLANS | 10,351.89 | 0.000129988290 |
| 9500040 | WESTERN HEALTH ADVANTAGE | 10,154.34 | 0.000127507650 |
| 9500579 | SHEET METAL WORKERS LOCAL 73 WELFARE - FUND | 10,147.28 | 0.000127419000 |
| 9500433 | GEISINGER HEALTH PLAN | 10,021.84 | 0.000125843860 |
| 9500828 | DAVIS, COWELL & BOWE, LLP | 9,989.54 | 0.000125438270 |
| 9500364 | ONEIDA LTDA | 9,910.38 | 0.000124444250 |
| 9500740 | ALLIANCE BENEFIT GROUP MEDICAL SERVICES - DBA AUXIANT | 9,810.86 | 0.000123194590 |
| 9501022 | MICHIGAN AFL-CIO PUBLIC EMPLOYEES HEALTH - AND WELFARE FUND | 9,807.83 | 0.000123156540 |
| 9500125 | AIR PRODUCTS AND CHEMICALS, INC | 9,620.17 | 0.000120800100 |
| 9500617 | THE MEDICAL CENTER HEALTH PLAN | 9,531.15 | 0.000119682280 |
| 9500814 | CAHP HEALTH BENEFITS TRUST | 9,488.76 | 0.000119150000 |
| 9500054 | WISCONSIN CARPENTERS HEALTH FUND | 9,274.93 | 0.000116464940 |
| 9500329 | WESTERN RESOURCES INC | 9,008.27 | 0.000113116500 |
| 9500855 | ZENITH ADMINISTRATORS, INC | 8,986.05 | 0.000112837480 |
| 9500441 | MID ATLANTIC MEDICAL SERVICES, INC | 8,982.77 | 0.000112796290 |
| 9500952 | NOVARTIS PHARMACEUTICALS CORPORATION | 8,970.15 | 0.000112637830 |
| 9500438 | PRIORITY HEALTH MANAGED BENEFITS INC | 8,765.15 | 0.000110063640 |
| 9500662 | GOULD ELECTRONICS INC | 8,741.08 | 0.000109761400 |
| 9501018 | UNITED MEDICAL RESOURCES | 8,635.01 | 0.000108429490 |
| 9500546 | CONE MILLS CORPORATION | 8,553.17 | 0.000107401820 |
| 9500719 | REINHART BOERNER VAN DEUREN S.C. | 8,550.76 | 0.000107371560 |
| 9500966 | STEAMFITTERS INDUSTRY WELFARE FUND | 8,495.70 | 0.000106680170 |
| 9500320 | TRI-STATE JOINT FUND | 8,424.41 | 0.000105785000 |
| 9500162 | JOY GLOBAL INC | 8,411.70 | 0.000105625390 |
| 9501070 | EIGHT DISTRICT ELECTRICAL BENEFIT FUND - KISSANE & COOK A P C | 8,303.13 | 0.000104262080 |
| 9500684 | LAND O'LAKES, INC | 8,282.08 | 0.000103997760 |
| 9500073 | DISTRICT NO 9 INTERNATIONAL ASSOCIATION - OF MACHINISTS & AEROSPACE W( | 8,226.95 | 0.000103305490 |
| 9501009 | FLORIDA 1ST HEALTH PLANS, INC | 8,176.47 | 0.000102671610 |
| 9500454 | SSM HEALTH CARE | 7,972.68 | 0.000100112630 |
| 9500202 | STORA ENSO NORTH AMERICA CORP - CONSOLIDATED PAPERS, INC | 7,952.85 | 0.000099863624 |
| 9500635 | INDEPENDENT CARE, INC | 7,873.25 | 0.000098864090 |
| 9500799 | TUFTS HEALTH PLAN OF NEW ENGLAND, INC | 7,740.31 | 0.000097194774 |
| 9500403 | SECURECARE OF IOWA | 7,550.75 | 0.000094814473 |

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 42 of 58

Entitlement Report                                                                    11/22/2005 12:58 PM
PROJECT:  Warfarin TPP Settlement  -  Database:  wart                                       Page 8 of 17
Report Criteria: None                                                                Report ID :DST20W034

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| | DISTRIBUTION NO: 1 | | |
| 9500491 | MORRIS ASSOCIATES | 7,538.85 | 0.000094665047 |
| 9500166 | OPERATING ENGINEERS LOCAL 66 WELFARE  - FUND | 7,534.80 | 0.000094614188 |
| 9500889 | ASSOCIATED ADMINISTRATORS, INC | 7,444.40 | 0.000093479037 |
| 9500732 | FRINGE BENEFIT SERVICES, INC | 7,443.62 | 0.000093469243 |
| 9500691 | MERCK-MEDCO MANAGED CARE LLC - (MEDCHOICE HEALTH CARE PLAN) | 7,399.64 | 0.000092916991 |
| 9500932 | THE INTERPUBLIC GROUP OF COMPANIES, INC | 7,287.60 | 0.000091510112 |
| 9500508 | HAWAII MEDICAL SERVICE ASSOCIATION | 7,281.74 | 0.000091436523 |
| 9500680 | DOUGLAS COUNTY INDIVIDUAL PRACTICE ASSOC | 7,280.84 | 0.000091425223 |
| 9501066 | INLAND EMPIRE HEALTH PLAN | 7,279.07 | 0.000091402995 |
| 9500038 | NEYHART, ANDERSON, FREITAS, FLYNN & - GROSBOLL | 7,185.60 | 0.000090229296 |
| 9500079 | MEDICAL ASSOCIATES HEALTH PLANS | 7,174.75 | 0.000090093054 |
| 9500593 | MEDICAL BENEFITS MUTUAL LIFE INSURANCE C - RAWLINGS & ASSOCIATES PLLC | 7,140.56 | 0.000089663736 |
| 9500582 | MERCY CARE PLAN | 7,066.80 | 0.000088737535 |
| 9500713 | IBP,INC | 7,055.40 | 0.000088594381 |
| 9500702 | COX HEALTH PLANS | 7,045.33 | 0.000088467932 |
| 9500594 | MEDICAL BENEFITS ADMINISTRATORS, INC | 6,974.97 | 0.000087584427 |
| 9501068 | PARSONS HEIZER PAUL LLP | 6,953.55 | 0.000087315457 |
| 9500039 | UFCW LOCAL 655 WELFARE FUND | 6,907.50 | 0.000086737207 |
| 9500523 | UNITED FOOD AND COMMERCIAL WORKERS AND - EMPLOYERS ARIZONA HEALTH AN | 6,817.80 | 0.000085610845 |
| 9500673 | SCHALLER ANDERSON OF OKLAHOMA, LLC | 6,804.68 | 0.000085446103 |
| 9500998 | CARPENTERS DISTRICT COUNCIL OF KANSAS  - CITY AND VICINITY WELFARE FUND | 6,725.07 | 0.000084446445 |
| 9500261 | LEARJET INC | 6,712.81 | 0.000084292493 |
| 9500310 | MILLENIUM INORGANIC CHEMICALS INC | 6,633.83 | 0.000083300743 |
| 9500351 | FOSTER WHEELER INC | 6,393.51 | 0.000080283055 |
| 9500556 | HANNAFORD BROS INC | 6,364.80 | 0.000079922545 |
| 9500661 | COMMUNITY HEALTH GROUP | 6,288.85 | 0.000078968842 |
| 9500687 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 6,258.74 | 0.000078590754 |
| 9500659 | LANE INDIVIDUAL PRACTICE ASSOCIATION INC | 6,241.85 | 0.000078378667 |
| 9500858 | BHP (USA) INC FOR BHP COPPER CO | 6,198.80 | 0.000077838093 |
| 9500465 | SOUTHWEST OREGON IPA, INC | 6,196.80 | 0.000077812976 |
| 9500975 | NORTH DAKOTA WORKERS COMPENSATION BUREAU | 6,187.79 | 0.000077699835 |
| 9500274 | LOCAL 705 IB OF T HEALTH & WELFARE FUND | 6,157.91 | 0.000077324636 |
| 9500296 | DELPHI AUTOMOTIVE SYSTEMS, INC | 6,016.23 | 0.000075545562 |
| 9500316 | CALIFORNIA IRONWORKERS FIELD WELFARE  - PLAN | 5,964.87 | 0.000074900643 |
| 9500984 | ALLIED WASTE INDUSTRIES | 5,905.13 | 0.000074150485 |
| 9500102 | LOCAL 295/ LOCAL 851 EMPLOYER GROUP  - WELFARE FUND | 5,830.39 | 0.000073211981 |
| 9500415 | ASSOCIATION SERVICES | 5,785.95 | 0.000072653951 |
| 9500734 | MERCY HEALTH PLAN OF NEW JERSEY | 5,752.99 | 0.000072240073 |
| 9500253 | INSURANCE MANAGEMENT SERVICES | 5,724.41 | 0.000071881193 |
| 9500450 | GUARDIAN LIFE INS CO OF AMERICA | 5,690.08 | 0.000071450115 |
| 9500745 | MARYLAND NATIONAL CAPITAL PARK AND - PLANNING COMMISSSION | 5,611.35 | 0.000070461500 |
| 9500355 | HARRIS FAMILY MEDICAL CENTER PHARMACY | 5,597.70 | 0.000070290100 |
| 9500760 | REGAL-BELOIT CORPORATION | 5,543.60 | 0.000069610767 |
| 9500678 | ARNETT HMO, INC | 5,498.97 | 0.000069050351 |
| 9500696 | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 - WELFARE FUND | 5,474.25 | 0.000068739944 |
| 9500037 | ST LOUIS GRAPHIC ARTS JOINT HEALTH AND - WELFARE FUND BY ITS TRUSTEES | 5,442.18 | 0.000068337242 |
| 9500395 | HEALTH AND BENEFIT TRUST FUND OF THE - IUOE LOCAL 94-94-A-94B-AFL-CIO | 5,356.80 | 0.000067265129 |
| 9500287 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL - WORKERS | 5,328.89 | 0.000066914661 |
| 9500223 | ASARCO INCORPORATED | 5,325.09 | 0.000066866945 |
| 9500290 | MUTUAL ASSURANCE ADMINISTRATORS, INC | 5,307.32 | 0.000066643814 |
| 9500463 | THE PROCTOR & GAMBLE COMPANY | 5,285.73 | 0.000066372704 |
| 9500739 | PRIMEHEALTH OF ALABAMA, INC | 5,283.38 | 0.000066343193 |
| 9500920 | FAMILYCARE, INC | 5,278.29 | 0.000066279281 |
| 9500318 | WELFARE AND PENSION - ADMINISTRATION SERVICE, INC | 5,245.50 | 0.000065867542 |
| 9500215 | SHEET METAL WORKERS' LOCAL UNION N. 80  - INSURANCE TRUST FUND | 5,244.53 | 0.000065855362 |
| 9500044 | COMPREHENSIVE CARE MANAGEMENT CORP | 5,242.65 | 0.000065831751 |

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 43 of 58

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/22/2005 12:58 PM
Page 9 of 17
Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500213 | MUELLER INDUSTRIES, INC | 5,197.41 | 0.000065263674 |
| 9500557 | THE KROGER CO | 5,109.35 | 0.000064157910 |
| 9500706 | H.J. HEINZ COMPANY | 5,038.53 | 0.000063268628 |
| 9500881 | CHICAGO BRIDGE & IRON COMPANY | 5,003.21 | 0.000062825115 |
| 9500715 | REINHART BOERNER VAN DEUREN S.C. | 4,991.07 | 0.000062672669 |
| 9500243 | MONY LIFE INSURANCE CO | 4,975.20 | 0.000062473395 |
| 9500542 | ST JOSEPH HEALTHCARE PSO, INC | 4,972.14 | 0.000062434970 |
| 9500122 | SGL CARBON, LLC | 4,949.10 | 0.000062145657 |
| 9500430 | ROADWAY EXPRESS INC | 4,889.55 | 0.000061397892 |
| 9500946 | COMPUSYS OF COLORADO | 4,841.05 | 0.000060788876 |
| 9500209 | CTDU HEALTH AND WELFARE FUND | 4,817.96 | 0.000060498936 |
| 9500926 | LADD FURNITURE, INC EMPLOYEE MEDICAL - EXPENSE PLAN | 4,762.95 | 0.000059808179 |
| 9501037 | ONE HEALTH PLAN OF COLORADO, INC | 4,744.98 | 0.000059582530 |
| 9500941 | GEORGIA BAPTIST HEALTH CARE SYSTEM DBA - MEDICARE SECURE CHOICE | 4,739.34 | 0.000059511709 |
| 9500259 | OHIO CARPENTERS HEALTH & WELFARE FUND | 4,731.58 | 0.000059414266 |
| 9500108 | UTILICORP UNITED INC | 4,601.40 | 0.000057779600 |
| 9500832 | PHELPS DODGE CORPORATION | 4,560.30 | 0.000057263511 |
| 9500080 | TEXAS ASSOCIATION OF SCHOOL BOARDS | 4,553.04 | 0.000057172347 |
| 9500084 | NEW JERSEY LEAGUE COMMUNITY & SAVINGS - BANKERS EMPLOYEE BENEFIT TRUS | 4,545.93 | 0.000057083067 |
| 9500251 | BUSINESS ADMINISTRATORS & CONSULTANTS, - INC | 4,544.32 | 0.000057062847 |
| 9500161 | BECKMAN COULTER INC WELFARE BENEFITS - PLAN | 4,507.80 | 0.000056604269 |
| 9500217 | GENERAL AGENCIES OF THE UNITED METHODIST - CHURCH | 4,442.10 | 0.000055779277 |
| 9500854 | HUTCHINSON TECHNOLOGY INCORPORATED | 4,426.76 | 0.000055586654 |
| 9500982 | TRIAD HOSPITALS INC | 4,364.89 | 0.000054809752 |
| 9500169 | PLUMBERS LOCAL 75 HEALTH FUND | 4,327.80 | 0.000054344015 |
| 9500113 | WM WRIGLEY JR COMPANY | 4,316.70 | 0.000054204633 |
| 9500405 | GE FINANCIAL ASSURANCE CO          - RAWLINGS & ASSOCIATES PLLC | 4,313.25 | 0.000054161312 |
| 9500978 | SAINT MARY'S HEALTH PLANS | 4,291.36 | 0.000053886441 |
| 9500825 | NORTHWEST ADMINISTRATORS | 4,287.45 | 0.000053837342 |
| 9500300 | ALOHACARE | 4,211.62 | 0.000052885149 |
| 9500988 | CELOTEX CORPORATION | 4,198.49 | 0.000052720276 |
| 9500938 | FLORIDA 1ST HEALTH PLANS, INC | 4,155.97 | 0.000052186355 |
| 9500878 | GK TECHNOLOGIES, INC | 4,154.12 | 0.000052163123 |
| 9500344 | RUSSELL CORPORATION | 4,145.63 | 0.000052056515 |
| 9500097 | ST PAUL ELECTRICAL CONSTRUCTION MEDICAL - REIMBURSEMENT PLAN | 4,133.47 | 0.000051903822 |
| 9500139 | SUNBEAM CORPORATION | 4,079.40 | 0.000051224866 |
| 9500977 | MARSH SUPERMARKETS, LLC | 4,075.49 | 0.000051175768 |
| 9500305 | WISCONSIN LABORERS HEALTH FUND | 4,073.52 | 0.000051151033 |
| 9500315 | BENEFIT ADMINISTRATION CORP FOR PIPE - TRADES DISTRICT COUNCIL NO 36 | 4,037.83 | 0.000050702874 |
| 9500306 | CONNECTICUT LABORERS' HEALTH FUND | 4,029.75 | 0.000050601415 |
| 9501013 | THE LIMITED, INC | 4,019.85 | 0.000050477100 |
| 9500380 | GROUP HEALTH INC (GHI) | 4,012.31 | 0.000050382419 |
| 9501047 | ONE HEALTH PLAN OF CALIFORNIA, INC | 3,874.01 | 0.000048645794 |
| 9500552 | QVC, INC | 3,857.72 | 0.000048441241 |
| 9500218 | DAY CARE COUNCIL - LOCAL 205, DC 1707 - WELFARE FUND | 3,845.73 | 0.000048290680 |
| 9500443 | FOODBRANDS AMERICA INC & ITS' - SUBSIDIARIES | 3,800.21 | 0.000047719088 |
| 9500034 | LABORATORY CORPORATION OF AMERICA - @HOLDINGS | 3,790.48 | 0.000047596910 |
| 9500604 | NATIONAL SERVICE INDUSTRIES, INC | 3,764.40 | 0.000047269423 |
| 9500730 | ADOLPH COORS COMPANY | 3,753.97 | 0.000047138456 |
| 9500189 | HAYES LEMMERZ INTERNATIONAL INC | 3,752.85 | 0.000047124391 |
| 9500371 | TOTAL HEALTH CARE INC | 3,737.19 | 0.000046927747 |
| 9500912 | SPECIAL AGENTS MUTUAL BENEFITS ASSOCIATI - RAWLINGS & ASSOCIATES PLLC | 3,621.27 | 0.000045472145 |
| 9500499 | CC INDUSTRIES, INC | 3,577.77 | 0.000044925917 |
| 9500365 | SAN FRANCISCO HEALTH AUTHORITY D/B/A - SAN FRANCISCO PLAN | 3,548.78 | 0.000044561893 |
| 9501038 | ONE HEALTH PLAN OF TEXAS, INC | 3,533.61 | 0.000044371400 |
| 9500172 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 3,532.71 | 0.000044360100 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 44 of 58

Entitlement Report                                                    11/22/2005 12:58 PM
PROJECT: Warfarin TPP Settlement  -  Database: wart                        Page 10 of 17
Report Criteria: None                                                Report ID :DST20W034

| DISTRIBUTION NO: 1 | | RECOGNIZED | FRACTION |
|---|---|---|---|
| CLM NO | CLAIMANT NAME | LOSS | OF FUND |
| 9500821 | NISSAN NORTH AMERICA, INC | 3,476.24 | 0.000043651009 |
| 9500035 | WESTERN MUTUAL INSURANCE COMPANY | 3,359.71 | 0.000042187748 |
| 9500258 | VWR INTERNATIONAL, INC | 3,342.38 | 0.000041970135 |
| 9500723 | LEWIS, OVERBECK & FURMAN | 3,325.97 | 0.000041764077 |
| 9501021 | MILACRON INC | 3,302.63 | 0.000041471000 |
| 9500782 | PIEDMONT COMMUNITY HEALTH PLAN, INC | 3,295.49 | 0.000041381340 |
| 9500281 | GE FINANCIAL ASSURANCE CO | 3,283.95 | 0.000041236432 |
| 9501064 | SOUTHERN CALIFORNIA BAKERY DRIVERS - SECURITY FUND | 3,271.88 | 0.000041084870 |
| 9500128 | BOWATER INCORPORATED | 3,245.70 | 0.000040756127 |
| 9500562 | THE RESEARCH FOUNDATION OF STATE  - UNIVERSITY OF NEW YORK | 3,232.05 | 0.000040584724 |
| 9500226 | PREFERRED ONE COMMUNITY HEALTH PLAN | 3,220.04 | 0.000040433915 |
| 9500731 | NYC LOCAL 246 | 3,167.95 | 0.000039779825 |
| 9501023 | ZURICH AMERICAN INSURANCE COMPANY | 3,164.51 | 0.000039736628 |
| 9500145 | WISCONSIN AUTO&TRUCK DEALERS ASSOC - INSURANCE CORPORATION | 3,160.81 | 0.000039690167 |
| 9500174 | CRETE CARRIER CORPORATION ET AL EMPLOYEE - BENEFITS TRUST | 3,154.43 | 0.000039610055 |
| 9500487 | ROBINSON SILVERMAN PEARCE ARONSOHN &  - BERMAN LLP | 3,142.86 | 0.000039464769 |
| 9500072 | CARPENTERS UNION WELFARE FUND | 3,091.49 | 0.000038819719 |
| 9500312 | ROMAN CATHOLIC ARCHDIOCESE OF - INDIANAPOLIS | 3,058.95 | 0.000038411115 |
| 9500539 | NABISCO, INC | 3,058.20 | 0.000038401697 |
| 9500391 | MACALA, BAASTEN, MCKINLEY & GORE, LLC | 3,051.63 | 0.000038319200 |
| 9500117 | VIAD CORP | 3,004.95 | 0.000037733040 |
| 9500861 | HEALTHPLUS OPTIONS, INC | 2,960.13 | 0.000037170237 |
| 9500404 | KIMBALL INTERNATIONAL INC | 2,944.38 | 0.000036972466 |
| 9500943 | ZENITH ADMINISTRATORS | 2,912.48 | 0.000036571900 |
| 9500833 | THE PENSION BOARDS - UNITED CHURCH OF  - CHRIST | 2,869.65 | 0.000036034082 |
| 9500658 | DAKOTACARE | 2,856.06 | 0.000035863435 |
| 9500199 | LAKE COUNTY INDIANA NECA-IBEW HEALTH AND - WELFARE PLAN | 2,813.20 | 0.000035325244 |
| 9500843 | AMPHENOL CORPORATION | 2,774.23 | 0.000034835900 |
| 9500711 | REINHART BOERNER VAN DEUREN S.C. | 2,722.21 | 0.000034182685 |
| 9500567 | BEMIS COMPANY, INC | 2,687.76 | 0.000033750097 |
| 9500207 | BOARD OF COMMISSIONERS | 2,682.78 | 0.000033687564 |
| 9500469 | LANCASTER COLONY CORPORATION | 2,630.76 | 0.000033034350 |
| 9500210 | GEMGROUP | 2,562.81 | 0.000032181106 |
| 9500917 | TEAMSTERS JOINT COUNCIL NO 83 OF  - VIRGINIA HEALTH & WELFARE FUND | 2,560.07 | 0.000032146700 |
| 9501031 | ONE HEALTH PLAN OF ILLINOIS, INC | 2,516.12 | 0.000031594820 |
| 9500581 | MEDIA GENERAL, INC | 2,510.50 | 0.000031524251 |
| 9500482 | MOODY BIBLE INSTITUTE | 2,510.40 | 0.000031522995 |
| 9500340 | FOX-EVERETT, INC | 2,493.84 | 0.000031315052 |
| 9500738 | SOUTHERN COUNCIL OF INDUSTRIAL WORKERS  - TRUST FUND | 2,490.14 | 0.000031268592 |
| 9500947 | COMPUSYS OF COLORADO | 2,450.57 | 0.000030771713 |
| 9500560 | POLK COUNTY BOARD OF COUNTY COMMISIONERS | 2,440.06 | 0.000030639738 |
| 9500049 | RYERSON TULL, INC | 2,430.30 | 0.000030517182 |
| 9500698 | UFCW NORTHERN CALIFORNIA AND DRUG  - EMPLOYERS HEALTH AND WELFARE TRI | 2,418.23 | 0.000030365620 |
| 9500155 | UFCW CENTRAL PENNSYLVANIA AND REGIONAL - HEALTH AND WELFARE FUND | 2,413.03 | 0.000030300323 |
| 9500088 | BERKLEY RISK ADMINISTRATORS OF CONN | 2,400.95 | 0.000030148636 |
| 9500968 | AMERICAN BENEFIT PLAN ADMIN | 2,398.15 | 0.000030113475 |
| 9501056 | CENTRAL JERSEY HEALTH INSURANCE FUND | 2,372.52 | 0.000029791641 |
| 9500212 | LIFE INVESTORS INSURANCE CO OF AMERICA | 2,363.86 | 0.000029682900 |
| 9500649 | KONE INC | 2,344.35 | 0.000029437912 |
| 9500229 | BAUM SIGMAN AUERBACH PIERSON NEUMAN &  - KATSAROS, LTD | 2,332.75 | 0.000029292250 |
| 9500360 | PLUMBERS & STEAMFITTERS LOCAL  - UNION N. 7 WELFARE FUND | 2,326.08 | 0.000029208495 |
| 9500442 | NATIONAL HEALTH INSURANCE CO          - RAWLINGS & ASSOCIATES PLLC | 2,315.85 | 0.000029080038 |
| 9500252 | SPECIAL SCHOOL DISTRICT OF ST LOUIS  - COUNTY | 2,293.88 | 0.000028804161 |
| 9500133 | FRESH MARK INC | 2,290.10 | 0.000028756696 |
| 9500573 | SERVICE EMPLOYEES INTERNATIONAL UNION - LOCAL 300 CIVIL SERVICE EMPLOYE | 2,285.70 | 0.000028701446 |
| 9501055 | URS CORPORATION | 2,216.18 | 0.000027828486 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Entitlement Report

PROJECT:  Warfarin TPP Settlement  -  Database:  wart

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 9500178 | BECHTEL NEVADA | 2,205.90 | 0.000027699400 |
| 9500033 | UNIVERSITY HEALTH PLANS | 2,166.15 | 0.000027200262 |
| 9500999 | GREATER KANSAS CITY LABORERS WELFARE - FUND | 2,161.31 | 0.000027139486 |
| 9500278 | ROCKFORD MEMORIAL HOSPITAL          - RAWLINGS & ASSOCIATES PLLC | 2,141.72 | 0.000026893495 |
| 9500031 | MARITIME ASSOCIATION - I.L.A. WELFARE - FUND | 2,140.35 | 0.000026876291 |
| 9500752 | MAGNETEK, INC | 2,124.93 | 0.000026682663 |
| 9500096 | KOCH INDUSTRIES, INC | 2,115.94 | 0.000026569776 |
| 9500639 | BARNES & NOBLE, INC | 2,099.85 | 0.000026367734 |
| 9500267 | BOYD GAMING CORPORATIONS-PERCS | 2,099.04 | 0.000026357564 |
| 9500873 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 2,092.76 | 0.000026278705 |
| 9500372 | PENNSYLVANIA STATE EDUCATION ASSOCIATION - HEALTH AND WELFARE FUND | 2,084.76 | 0.000026178250 |
| 9500959 | WEYCO, INC | 2,079.30 | 0.000026109688 |
| 9500070 | HEALTH PLUS OF LOUISIANA, INC | 2,075.85 | 0.000026066367 |
| 9500544 | DEALERS-UNIONS INSURANCE FUND | 1,999.42 | 0.000025106639 |
| 9500685 | ST JOHN HEALTH SYSTEM EMPLOYEE BENEFITS - SMARTPLAN | 1,992.40 | 0.000025018489 |
| 9500246 | AMERICAN CHAMBERS LIFE INSURANCE          - RAWLINGS & ASSOCIATES PLLC | 1,975.17 | 0.000024802133 |
| 9500524 | DISTRICT COUNCIL 1707 HEALTH & INSURANCE - FUND | 1,961.98 | 0.000024636507 |
| 9500758 | REINHART BOERNER VAN DEUREN S.C. | 1,928.72 | 0.000024218862 |
| 9500147 | CORPORATE SYSTEMS ADMINISTRATION, INC | 1,918.29 | 0.000024087893 |
| 9500451 | FERGUSON ENTERPRISES, INC | 1,918.01 | 0.000024084376 |
| 9500143 | LADISH CO, INC | 1,912.57 | 0.000024016066 |
| 9500304 | COMPENSATION PROGRAMS OF OHIO, INC | 1,867.97 | 0.000023456027 |
| 9500114 | RACINE COUNTY | 1,866.57 | 0.000023438446 |
| 9500167 | ILLINOIS CONFERENCE OF TEAMSTERS AND - EMPLOYERS WELFARE FUND | 1,845.87 | 0.000023178518 |
| 9500973 | FRINGE BENEFIT SERVICES, INC | 1,806.18 | 0.000022680131 |
| 9500476 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 1,782.64 | 0.000022384542 |
| 9500409 | SAV-RX PRESCRIPTION SERVICES | 1,780.31 | 0.000022355283 |
| 9500248 | DAYMED HEALTH MAINTENANCE PL          - RAWLINGS & ASSOCIATES PLLC | 1,745.04 | 0.000021912400 |
| 9500625 | GRAPHIC COMMUNICATIONS LOCAL 1B | 1,713.66 | 0.000021518361 |
| 9500046 | LOCAL 807 LABOR MANAGEMENT HEALTH FUND | 1,708.07 | 0.000021448168 |
| 9500129 | ST NORBERT COLLEGE | 1,681.39 | 0.000021113148 |
| 9500971 | LOCAL 309 ELECTRICAL HEALTH AND WELFARE - FUND | 1,665.18 | 0.000020909600 |
| 9500618 | KROGER PRESCRIPTION DRUG PLAN | 1,654.20 | 0.000020771726 |
| 9500559 | C&O EMPLOYEES' HOSPITAL ASSOCIATION | 1,646.31 | 0.000020672651 |
| 9500036 | SOUTHERN ALASKA CARPENTERS HEALTH & - SECURITY TRUST | 1,624.68 | 0.000020401043 |
| 9500892 | UOP LLC | 1,605.68 | 0.000020162461 |
| 9500956 | HARRISON ELECTRICAL WORKERS TRUST FUND | 1,601.11 | 0.000020105075 |
| 9501058 | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | 1,595.92 | 0.000020039904 |
| 9501028 | ONE HEALTH PLAN OF OHIO, INC | 1,563.80 | 0.000019636576 |
| 9500954 | EXCELLUS HEALTH PLAN, INC | 1,534.95 | 0.000019274306 |
| 9500266 | UFCW AND EMPLOYERS KANSAS AND MISSOURI - HEALTH AND WELFARE FUND | 1,530.69 | 0.000019220815 |
| 9500067 | INDIANA PRO HEALTH NETWORK, INC | 1,526.25 | 0.000019165062 |
| 9500819 | INDEPENDENT HEALTH ASSOCIATION, INC | 1,522.19 | 0.000019114081 |
| 9500041 | CARDINAL HEALTH ALLIANCE LLC | 1,517.61 | 0.000019056570 |
| 9501061 | SUMMIT INSURANCE | 1,507.95 | 0.000018935269 |
| 9500260 | STRYKER CORPORATION | 1,502.11 | 0.000018861936 |
| 9500940 | TEXAS-NEW MEXICO POWER COMPANY | 1,498.05 | 0.000018810955 |
| 9501057 | SOUTHERN NEW JERSEY REGIONAL EMPLOYEE - BENEFITS FUND | 1,481.44 | 0.000018602384 |
| 9500486 | PERSONAL PHYSICIAN CARE, INC | 1,477.40 | 0.000018551655 |
| 9500633 | THE BOEING COMPANY | 1,462.74 | 0.000018367569 |
| 9500422 | JEFFREY LESSER | 1,461.75 | 0.000018355138 |
| 9500762 | HEALTH PLAN OF MARATHON ASHLAND PETROLEU - LLC | 1,440.57 | 0.000018089182 |
| 9500964 | METAL TRADES BRANCH WELFARE FUND | 1,439.96 | 0.000018081522 |
| 9500190 | MARITZ INC | 1,434.60 | 0.000018014216 |
| 9500526 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 1,425.30 | 0.000017897437 |
| 9500378 | SUPERVALU INC - LEGAL DEPT | 1,419.73 | 0.000017827495 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Entitlement Report

PROJECT: Warfarin TPP Settlement - Database: wart

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500902 | MULTNOMAH COUNTY | 1,413.50 | 0.000017749264 |
| 9500724 | PIPELINE INDUSTRY BENEFIT FUND | 1,399.96 | 0.000017579243 |
| 9500092 | BENEFIS HEALTHCARE | 1,384.30 | 0.000017382600 |
| 9501059 | WISCONSIN CENTRAL TRANSPORTATION | 1,383.99 | 0.000017378708 |
| 9500676 | SCHALLER ANDERSON OF MISSOURI, LLC | 1,381.51 | 0.000017347567 |
| 9500494 | EMPLOYEE BENEFICIAL ASSOCIATION | 1,375.21 | 0.000017268458 |
| 9500074 | PROVIDENCE ADMINISTRATIVE SERVICES | 1,374.87 | 0.000017264189 |
| 9500428 | INTERNATIONAL MULTIFOODS CORP | 1,352.39 | 0.000016981909 |
| 9500264 | CONSOLIDATED FREIGHTWAYS CORPORATION | 1,351.61 | 0.000016972113 |
| 9500221 | SHEET METAL WORKERS LOCAL 292 - WELFARE FUND | 1,334.99 | 0.000016763417 |
| 9500421 | JEFFREY LESSER | 1,331.10 | 0.000016714570 |
| 9500359 | CENEX HARVEST STATES COOPERATIVES | 1,328.12 | 0.000016677152 |
| 9500657 | DAKOTACARE           - RAWLINGS & ASSOCIATES PLLC | 1,321.96 | 0.000016599800 |
| 9500361 | DETROIT AND VICINITY TROWEL TRADES  - HEALTH AND WELFARE FUND | 1,318.80 | 0.000016560120 |
| 9500010 | C.B. TRACY & ASSOCIATES, INC | 1,289.65 | 0.000016194084 |
| 9500846 | ASSOCIATED ADMINISTRATORS, INC | 1,284.16 | 0.000016125146 |
| 9500906 | PLUMBERS & PIPEFITTERS MEDICAL FUND | 1,277.13 | 0.000016036871 |
| 9500468 | MILWAUKEE PAINTERS LOCAL UNION NO 781  - HEALTH FUND | 1,268.44 | 0.000015927752 |
| 9500311 | INTERMET CORPORATION | 1,266.45 | 0.000015902764 |
| 9500694 | IRONWORKERS LOCALS 549 & 550 MEDICAL AND - BENEFIT FUND | 1,256.22 | 0.000015774305 |
| 9500370 | TOTAL HEALTH CHOICE, INC | 1,235.40 | 0.000015512869 |
| 9500416 | INTERNATIONAL UNION OF OPERATING  - ENGINEERS LOCAL 547 PART EMPL HLTH I | 1,235.25 | 0.000015510986 |
| 9500925 | NUCOR CORPORATION | 1,234.46 | 0.000015501066 |
| 9500168 | TEAMSTERS LOCAL 830 FUNDS | 1,204.97 | 0.000015130761 |
| 9500848 | GUILFORD COUNTY HEALTH CARE BENEFIT PLAN | 1,196.21 | 0.000015020762 |
| 9500726 | FLEETWOOD ENTERPRISES, INC | 1,156.85 | 0.000014526520 |
| 9500759 | SCHOOLS INSURANCE GROUP | 1,151.64 | 0.000014461100 |
| 9500535 | AQUARIUM COMPANY | 1,146.55 | 0.000014397184 |
| 9500955 | INLANDBOATMEN'S UNION OF THE PACIFIC  - NATIONAL HEALTH BENEFIT TRUST | 1,142.19 | 0.000014342435 |
| 9500173 | ASSOCIATED THIRD PARTY ADMINISTRATORS | 1,120.95 | 0.000014075726 |
| 9500563 | UNITED STATES CAN COMPANY | 1,117.19 | 0.000014028511 |
| 9500280 | ROCKFORD HEALTH SYSTEM | 1,114.45 | 0.000013994105 |
| 9500838 | SAN FRANCISCO PRINTING WELFARE PLAN | 1,098.66 | 0.000013795830 |
| 9501032 | ONE HEALTH PLAN OF ARIZONA, INC | 1,094.63 | 0.000013745226 |
| 9500974 | HUMANA INSURANCE COMPANY | 1,091.05 | 0.000013700273 |
| 9500933 | HCH ADMINISTRATION, INC | 1,087.35 | 0.000013653812 |
| 9500368 | COORDINATED CARE CORPORATION INDIANA - INC | 1,080.53 | 0.000013568173 |
| 9500839 | WEST BEND JT SCHOOL DISTRICT #1 | 1,067.19 | 0.000013400663 |
| 9500751 | VIRGINIA MASON MEDICAL CENTER | 1,054.35 | 0.000013239432 |
| 9500722 | TIMBER PRODUCTS HEALTH CARE PLAN | 1,048.26 | 0.000013162959 |
| 9500895 | WASHINGTON WHOLESALERS HEALTH & WELFARE - FUND | 1,023.95 | 0.000012857700 |
| 9500710 | REINHART BOERNER VAN DEUREN S.C. | 1,022.60 | 0.000012840748 |
| 9501053 | IBEW LOCAL 1579 HEALTH PLAN | 1,016.24 | 0.000012760886 |
| 9500714 | REINHART BOERNER VAN DEUREN S.C. | 1,014.92 | 0.000012744311 |
| 9500297 | EAGLE FOOD CENTERS, INC | 1,009.10 | 0.000012671229 |
| 9500242 | BENEFIT MANAGEMENT SYSTEMS, INC | 997.60 | 0.000012526824 |
| 9500923 | CENTURY FURNITURE HEALTHCARE PLAN | 990.18 | 0.000012433652 |
| 9500572 | PROACT PHARMACY SERVICES, INC | 984.37 | 0.000012360696 |
| 9500159 | DADE BEHRING INC | 980.55 | 0.000012312728 |
| 9501034 | ONE HEALTH PLAN OF OREGON, INC | 972.60 | 0.000012212900 |
| 9500863 | COMMUNITY FIRST HEALTH PLANS, INC | 962.49 | 0.000012085949 |
| 9500660 | TRADER PUBLISHING COMPANY | 954.93 | 0.000011991019 |
| 9500852 | JI SPECIALTY SERVICES, INC | 952.80 | 0.000011964273 |
| 9501033 | ONE HEALTH PLAN OF GEORGIA, INC | 934.10 | 0.000011729458 |
| 9500692 | NOVELL, INC | 921.61 | 0.000011572621 |
| 9500356 | BIG BEND HOSPICE INC | 910.48 | 0.000011432862 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Entitlement Report
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500492 | ASF-KEYSTONE, INC | 906.28 | 0.000011380122 |
| 9500013 | RPC, INC. | 898.94 | 0.000011287954 |
| 9500997 | GLAZIERS LOCAL UNION NO 558 HEALTH AND - WELFARE TRUST FUND | 886.21 | 0.000011128104 |
| 9500411 | ESTES EXPRESS LINES | 882.99 | 0.000011087671 |
| 9500203 | ARCHITECTURAL IRON WORKERS LOCAL N. 63 - WELFARE FUND | 869.55 | 0.000010918905 |
| 9500270 | BALL CORPORATION | 862.26 | 0.000010827365 |
| 9501026 | ONE HEALTH PLAN OF FLORIDA, INC | 859.56 | 0.000010793461 |
| 9500201 | WISCONSIN ELECTRICAL EMPLOYEES HEALTH& - WELFARE PLAN | 857.90 | 0.000010772616 |
| 9500027 | CHICAGO TILE INSTITUTE WELFARE FUND | 856.97 | 0.000010760938 |
| 9500991 | JUKI AMERICAS HOLDING INC | 849.54 | 0.000010667641 |
| 9500816 | NOR CAL UFCW HEALTH & WELFARE TRUST | 848.00 | 0.000010648303 |
| 9500337 | DISABLED AMERICAN VETERANS | 847.95 | 0.000010647675 |
| 9501060 | ILLINOIS AUTO DEALERS ASSOCIATION - EMPLOYEES GROUP HEALTH BENEFIT FUN | 847.51 | 0.000010642150 |
| 9500489 | BENEFITS INCORPORATED | 839.13 | 0.000010536923 |
| 9500157 | OXFORD INDUSTRIES INC FLEXIBLE MEDICAL - PLAN | 837.22 | 0.000010512939 |
| 9500148 | TEAMSTERS HEALTH & WELFARE FUND - LOCAL 170 | 836.30 | 0.000010501387 |
| 9500011 | FIRST MERIT CORPORATION | 813.67 | 0.000010217223 |
| 9500537 | BENEFITS INCORPORATED | 808.91 | 0.000010157451 |
| 9500307 | SPIEGEL INCORPORATED | 806.10 | 0.000010122166 |
| 9500319 | CROWLEY MARITIME CORPORATION | 804.27 | 0.000010099187 |
| 9500152 | PETROLEUM MARKETERS OF IOWA HEALTH TRUST | 783.22 | 0.000009834862 |
| 9500479 | BERRY PLASTICS CORPORATION | 779.70 | 0.000009790662 |
| 9500674 | SCHALLER ANDERSON HEALTHCARE LLC | 776.79 | 0.000009754120 |
| 9500012 | HUNT CONSOLIDATED, INC | 775.47 | 0.000009737546 |
| 9500390 | BANKERS UNITED LIFE ASSURANCE COMPANY | 766.22 | 0.000009621394 |
| 9500424 | ROSE-HULMAN INSTITUTE OF TECHNOLOGY | 766.20 | 0.000009621143 |
| 9500969 | AMERICAN BENEFIT PLAN ADMIN | 765.32 | 0.000009610093 |
| 9500069 | NEW WORLD COMPANIES | 752.52 | 0.000009449364 |
| 9500571 | LEND LEASE REAL ESTATE INVESTMENTS, INC | 751.03 | 0.000009430654 |
| 9500285 | JB HUNT TRANSPORT SERVICES, INC | 735.00 | 0.000009229366 |
| 9500066 | HNTB CORPORATION | 729.90 | 0.000009165326 |
| 9500994 | COMPUSYS OF UTAH, INC | 723.77 | 0.000009088351 |
| 9500369 | MANAGED HEALTH SERVICES | 715.04 | 0.000008978729 |
| 9500779 | INTEL RETIREE MEDICAL TRUST | 713.19 | 0.000008955498 |
| 9500381 | CITY OF CANTON | 712.80 | 0.000008950602 |
| 9501000 | MO-KAN TEAMSTERS HEALTH AND WELFARE FUND | 703.68 | 0.000008836082 |
| 9500903 | CIRCUIT CITY STORES, INC | 703.18 | 0.000008829803 |
| 9500291 | INTERSTATE HOTELS CORPORATION EMPLOYEE - HEALTH AND WELFARE PLAN | 696.65 | 0.000008747807 |
| 9500262 | ROBERT B GRENNBERG | 682.77 | 0.000008573516 |
| 9500222 | JEFFREY M LESSER | 680.51 | 0.000008545136 |
| 9500183 | AMALGAMATED SERVICE AND ALLIED - INDUSTRIES FUND | 677.29 | 0.000008504704 |
| 9500574 | SERVICE EMPLOYEES INTERNATIONAL UNION - LOCAL 300, CIVIL SERVICE RETIRED | 674.54 | 0.000008470172 |
| 9500725 | LEVEL 3 COMMUNICATIONS, INC | 668.59 | 0.000008395458 |
| 9500757 | ARTHUR ANDERSEN LLP GROUP RETIREE - MEDICAL INSURANCE PLAN | 667.47 | 0.000008381394 |
| 9501001 | MO-KAN IRON WORKERS WELFARE FUND | 653.20 | 0.000008202207 |
| 9500136 | RUDDICK CORPORATION | 650.55 | 0.000008168931 |
| 9500551 | APPLE VALLEY NURSING | 639.60 | 0.000008031432 |
| 9501046 | ONE HEALTH PLAN OF TENNESSEE, INC | 629.47 | 0.000007904230 |
| 9500650 | SHREVEPORT ELECTRICAL HEALTH AND WELFARE - FUND | 625.52 | 0.000007854630 |
| 9500317 | RGIS INVENTORY SPECIALISTS | 622.65 | 0.000007818592 |
| 9500885 | SHEETMETAL WORKERS LOCAL #112 HEALTH AND - WELFARE FUND | 622.10 | 0.000007811684 |
| 9500144 | CAREPLUS HEALTH PLANS INC | 606.20 | 0.000007612030 |
| 9500419 | COMPUWARE CORPORATION | 597.83 | 0.000007506927 |
| 9500188 | CERTIFIED GROCERS MIDWEST, INC | 589.63 | 0.000007403960 |
| 9500016 | SERVICES GROUP OF AMERICA BENEFIT TRUST | 585.79 | 0.000007355742 |
| 9500180 | PYA MONARCH, INC | 578.59 | 0.000007265332 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 48 of 58
Entitlement Report                                                       11/22/2005 12:58 PM
PROJECT: Warfarin TPP Settlement - Database: wart                        Page 14 of 17
Report Criteria: None                                                    Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500333 | MOUNTAIN CORP EMPLOYEES MEDICAL BENEFITS - TRUST | 577.77 | 0.000007255035 |
| 9500195 | BANKERS LIFE & CASUALTY CO | 566.17 | 0.000007109375 |
| 9500896 | ASBESTOS WORKERS UNION LOCAL 42 WELFARE - FUND | 560.86 | 0.000007042696 |
| 9500334 | STORAGE TECHNOLOGY CORPORATION | 551.07 | 0.000006919764 |
| 9500392 | THE METHODIST HOSPITALS INC | 548.65 | 0.000006889376 |
| 9501029 | ONE HEALTH PLAN OF WASHINGTON, INC | 530.37 | 0.000006659835 |
| 9500192 | BANKERS LIFE & CASUALTY CO | 528.08 | 0.000006631080 |
| 9500666 | ACE INA HOLDINGS, INC | 526.80 | 0.000006615006 |
| 9500597 | BRICKLAYERS AND ALLIED CRAFTWORKERS - INTERNATIONAL HEALTH FUND | 526.31 | 0.000006608854 |
| 9500272 | BENEFIT PROGRAMS ADMINISTRATION | 525.20 | 0.000006594916 |
| 9500198 | BANKERS LIFE & CASUALTY CO | 520.93 | 0.000006541297 |
| 9500216 | CHICAGO PAINTERS & DECORATORS WELFARE - FUND | 502.78 | 0.000006313388 |
| 9500870 | ALLIED BENEFIT SYSTEMS, INC | 498.23 | 0.000006256254 |
| 9500186 | AMALGAMATED SOCIAL BENEFITS ASSOCIATION | 494.96 | 0.000006215193 |
| 9500835 | ROYAL NEIGHBORS OF AMERICA | 491.39 | 0.000006170364 |
| 9500299 | SMITHS GROUP | 490.65 | 0.000006161073 |
| 9500488 | BENEFITS INCORPORATED | 490.37 | 0.000006157557 |
| 9500519 | UNITED FEDERATION OF TEACHERS HEALTHCARE - CHAPTER BENEFITS FUND | 486.52 | 0.000006109212 |
| 9500109 | PACIFIC ADMINISTRATORS, INC | 485.60 | 0.000006097660 |
| 9500048 | COMMUNITY CONSOLIDATED SCHOOL DISTRICT - 118 | 485.25 | 0.000006093264 |
| 9500078 | RMSCO, INC | 480.74 | 0.000006036632 |
| 9500708 | REINHART BOERNER VAN DEUREN S.C. | 474.44 | 0.000005957525 |
| 9500423 | NORTHERN NEW JERSEY TEAMSTERS BENEFIT - PLAN | 474.00 | 0.000005951998 |
| 9500349 | EXPRESS SCRIPTS INC | 471.80 | 0.000005924373 |
| 9500483 | THE LUTHERAN UNIVERSITY ASSOCIATION INC - DBA VALPARAISO UNIVERSITY | 467.78 | 0.000005873895 |
| 9500396 | PREFERRED BENEFIT ADMINISTRATORS INC | 465.85 | 0.000005849660 |
| 9500413 | UNION COLLEGE | 458.07 | 0.000005751966 |
| 9500844 | RENSSELAER POLYTECHNIC INSTITUTE | 443.57 | 0.000005569891 |
| 9500045 | HUSCO INTERNATIONAL | 443.22 | 0.000005565495 |
| 9500875 | BAKERY CONFECTIONARY TOBACCO WORKERS AND - GRAIN MILLERS LOCAL 68 & E | 442.51 | 0.000005556581 |
| 9500001 | CREIGHTON UNIVERSITY | 441.30 | 0.000005541387 |
| 9500981 | SHERWOOD CONSTRUCTION CO INC | 431.40 | 0.000005417073 |
| 9500457 | CATHOLIC DIOCESE OF GREEN BAY | 424.77 | 0.000005333820 |
| 9500918 | ZENITH ADMINISTRATORS, INC | 424.02 | 0.000005324403 |
| 9500518 | CRYSTAL CABINET WORKS INC | 414.70 | 0.000005207371 |
| 9500268 | AMALGAMATED RETAIL INSURANCE FUND | 407.62 | 0.000005118467 |
| 9500783 | PIEDMONT COMMUNITY HEALTHCARE, INC | 407.25 | 0.000005113822 |
| 9500886 | OHIO CONFERENCE OF PLASTERERS AND CEMENT - MASONS HEALTH & WELFARE FL | 398.61 | 0.000005005330 |
| 9500367 | FOLLETT EMPLOYEE BENEFIT TRUST | 393.01 | 0.000004935011 |
| 9500914 | SEW-EURODRIVE, INC | 391.11 | 0.000004911153 |
| 9500289 | IRON WORKERS DISTRICT COUNCIL OF TENNESS - VALLEY & VICINITY WELFARE PLA | 390.33 | 0.000004901358 |
| 9500373 | UNITED REFRIGERATION INC | 389.34 | 0.000004888926 |
| 9500717 | REINHART BOERNER VAN DEUREN S.C. | 384.77 | 0.000004831541 |
| 9500864 | CURRAHEE HEALTH BENEFITS SOLUTIONS, INC | 360.37 | 0.000004525151 |
| 9500764 | RENTAL SERVICE CORPORATION | 359.71 | 0.000004516864 |
| 9500744 | EXABYTE CORPORATION | 358.95 | 0.000004507321 |
| 9500803 | OPERATING ENGINEERS TRUST FUND OF - WASHINGTON DC AND VICINITY | 358.71 | 0.000004504308 |
| 9500623 | ALL AMERICAN BOTTLING CORPORATION | 355.72 | 0.000004466762 |
| 9500682 | PEACE HEALTH OREGON REGION PRESCRIPTION - BENEFITS | 353.93 | 0.000004444285 |
| 9500521 | MEDICA HEALTH PLANS OF WISCONSIN | 341.25 | 0.000004285062 |
| 9500797 | CARPENTERS LOCAL NO 120 HEALTH CARE FUND | 337.16 | 0.000004233705 |
| 9500765 | HUNT MEMORIAL HOSPITAL | 329.55 | 0.000004138145 |
| 9501030 | ONE HEALTH PLAN OF MASSACHUSETTS, INC | 327.33 | 0.000004110270 |
| 9500866 | ZENITH ADMINISTRATORS, INC | 325.41 | 0.000004086161 |
| 9500170 | TEAMSTERS LOCAL 617 WELFARE FUND | 320.40 | 0.000004023250 |
| 9500471 | REUNION INDUSTRIES, INC | 314.13 | 0.000003944518 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 49 of 58
Entitlement Report                                              11/22/2005 12:58 PM
PROJECT: Warfarin TPP Settlement - Database: wart                      Page 15 of 17
Report Criteria: None                                           Report ID :DST20W034

| | | RECOGNIZED | FRACTION |
|---|---|---|---|
| CLM NO | CLAIMANT NAME | LOSS | OF FUND |

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 9500811 | LABORERS LOCAL NO 322 HEALTH CARE FUND | 306.87 | 0.000003853354 |
| 9500785 | SPEEDWAY SUPERAMERICA LLC MEDICAL PLAN | 298.96 | 0.000003754029 |
| 9500534 | HUNTER DOUGLAS INC | 290.03 | 0.000003641895 |
| 9500478 | IOWA CITY COMMUNITY SCHOOL DISTRICT | 289.52 | 0.000003635491 |
| 9500545 | SUMNER GROUP EMPLOYEE WELFARE BENEFIT - TRUST | 283.05 | 0.000003554248 |
| 9500721 | LDI PHARMACY BENEFIT MANAGEMENT | 278.81 | 0.000003501005 |
| 9500755 | ASSOCIATED ADMINISTRATORS, INC | 278.79 | 0.000003500754 |
| 9500842 | VOLUNTARY BENEFITS PLAN FOR UAW AND - MESA RETIRED EMPL OF WESTERN STE | 278.60 | 0.000003498369 |
| 9500374 | LENNOX INTERNATIONAL INC | 276.75 | 0.000003475139 |
| 9500346 | THE HARRISON GROUP INC | 268.50 | 0.000003371543 |
| 9500462 | GRAEBEL COMPANIES, INC | 268.30 | 0.000003369033 |
| 9500497 | SAN DIEGO COUNTY TEAMSTERS' HEALTH & - WELFARE TRUST | 265.43 | 0.000003332994 |
| 9500667 | WORLWIDE FLIGHT SERVICES, INC | 265.33 | 0.000003331739 |
| 9500350 | ASBESTOS WORKERS LOCAL 47 WELFARE FUND | 259.70 | 0.000003261043 |
| 9500945 | COMPUSYS OF COLORADO | 258.99 | 0.000003252127 |
| 9500295 | VITAS HEALTHCARE CORPORATION | 258.31 | 0.000003243588 |
| 9500089 | CAPSTONE HEALTH PLAN INC | 257.80 | 0.000003237185 |
| 9500345 | CURRAHEE HEALTH BENEFITS SOLUTIONS INC | 256.83 | 0.000003225004 |
| 9500965 | PEACHTREE DOORS AND WINDOWS, INC | 256.80 | 0.000003224628 |
| 9500756 | UNITE NATIONAL COTTON HEALTH FUND | 256.11 | 0.000003215963 |
| 9500647 | CAMBRIDGE TOOL NORTH | 250.47 | 0.000003145142 |
| 9500503 | ASSOCIATED THIRD PARTY ADMINISTRATORS - INC | 249.96 | 0.000003138738 |
| 9500942 | ZENITH ADMINISTRATORS | 242.12 | 0.000003040290 |
| 9500718 | REINHART BOERNER VAN DEUREN S.C. | 242.12 | 0.000003040290 |
| 9500321 | BOSTON PLASTERERS' & CEMENT MASONS' - LOCAL 534 HEALTH&WELFARE FUND | 237.85 | 0.000002986673 |
| 9500007 | UNITED FOOD AND COMMERCIAL WORKERS UNION - AND EMPLOYERS CALUMET REC | 236.93 | 0.000002975121 |
| 9501004 | ONE HEALTH PLAN OF NEW JERSEY, INC | 235.51 | 0.000002957290 |
| 9500570 | AFTERMARKET TECHNOLOGY CORP FLEXCHOICE - PRE-TAX PLAN | 235.16 | 0.000002952895 |
| 9500115 | COUNTY HORIZONS CORPORATIVE | 234.96 | 0.000002950384 |
| 9500275 | THE CHIPPEWA CTY WAR MEMRL HOSPITAL INC | 231.65 | 0.000002908820 |
| 9500663 | I.A.T.S.E. LOCAL WELFARE FUND | 231.00 | 0.000002900658 |
| 9500507 | MASONRY WELFARE TRUST FUND | 228.02 | 0.000002863238 |
| 9501071 | GLASSWORKERS AND GLAZIERS HEALTH AND - WLFARE FUND TRUST | 227.46 | 0.000002856206 |
| 9500131 | A D HUESING CORP | 225.13 | 0.000002826949 |
| 9500458 | RANDOLPH-MACON WOMAN'S COLLEGE | 222.37 | 0.000002792292 |
| 9501014 | COMPUSYS OF UTAH, INC | 221.34 | 0.000002779358 |
| 9501036 | ONE HEALTH PLAN OF INDIANA, INC | 219.56 | 0.000002757006 |
| 9500699 | NORTHERN CALIFORNIA AREA RETAIL CLERKS - UNIONS-EMPLOYERS WELFARE FUNI | 219.55 | 0.000002756881 |
| 9500671 | CASH AMERICA INTERNATIONAL, INC | 219.49 | 0.000002756127 |
| 9500065 | HEAFNER TIRE GROUP | 217.14 | 0.000002726619 |
| 9500077 | CLAUSING INDUSTRIAL, INC | 216.21 | 0.000002714941 |
| 9500244 | WIGMAN MILLS INC | 215.25 | 0.000002702885 |
| 9500237 | SEMINOLE TRIBE OF FLORIDA - HEALTH DEPT | 214.67 | 0.000002695602 |
| 9500831 | AFC ENTERPRISES, INC | 211.56 | 0.000002656551 |
| 9500425 | DEC INTERNATIONAL INC | 210.59 | 0.000002644370 |
| 9500206 | RMSCO, INC | 207.92 | 0.000002610843 |
| 9501002 | CEMENT MASOS AND PLASTERERS LOCAL 518 - WELFARE FUND | 206.96 | 0.000002598789 |
| 9500636 | DELAWARE MACHINERY & TOOL CO, INC | 203.08 | 0.000002550068 |
| 9500191 | FRANKENMUTH MUTUAL INSURANCE CO | 202.87 | 0.000002547431 |
| 9500138 | CDPHP UNIVERSAL BENEFITS, INC | 200.18 | 0.000002513651 |
| 9500446 | KPS HEALTH PLAN | 196.15 | 0.000002463048 |
| 9500116 | CITY OF BELOIT | 195.59 | 0.000002456016 |
| 9500325 | BLUECROSS BLUESHIELD OF VERMONT | 190.49 | 0.000002391974 |
| 9500538 | BENEFITS INCORPORATED | 185.59 | 0.000002330446 |
| 9500495 | ICN PHARMACEUTICALS INC | 177.43 | 0.000002227981 |
| 9500905 | PLUMBERS AND STEAMFITTERS UNION LOCAL - NO 10 HEALTH & WELFARE FUND | 176.81 | 0.000002220195 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain
confidential. It is intended for the use of Complete Claim Solutions.

Case 1:98-md-01232-SLR   Document 333-3   Filed 12/13/2005   Page 50 of 58

Entitlement Report                                                                11/22/2005 12:58 PM
PROJECT: Warfarin TPP Settlement - Database: wart                                      Page 16 of 17
Report Criteria: None                                                               Report ID :DST20W034

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500083 | BRICKLAYERS AND ALLIED CRAFTWORKERS - LOCAL 2 ALBANY NY WELFARE FUND | 174.84 | 0.000002195459 |
| 9500193 | BANKERS LIFE & CASUALTY CO | 173.19 | 0.000002174740 |
| 9500071 | DICK STRAUSS FORD INC | 169.80 | 0.000002132172 |
| 9500613 | TP ORTHODONTICS, INC | 168.98 | 0.000002121875 |
| 9500474 | TAKEDA PHARMACEUTICALS NORTH AMERICA, | 165.43 | 0.000002077297 |
| 9500098 | PARRISH ENTERPRISES LTD | 164.97 | 0.000002071522 |
| 9501035 | ONE HEALTH PLAN OF NORTH CAROLINA, INC | 157.27 | 0.000001974832 |
| 9500640 | SONIC AUTOMOTIVE, INC | 156.99 | 0.000001971317 |
| 9500093 | CITY OF OWENSBORO | 156.17 | 0.000001961021 |
| 9500754 | ZENITH ADMINISTRATORS, INC | 154.72 | 0.000001942813 |
| 9500017 | MOORE MECHANICAL EQUIPMENT CO INC | 150.03 | 0.000001883921 |
| 9500018 | DETEX CORPORATION | 149.75 | 0.000001880405 |
| 9500090 | WARREN TOWNSHIP HIGH SCHOOL DISTRICT - #121 | 149.75 | 0.000001880405 |
| 9500269 | BARNEY'S RETAIL INSURANCE FUND | 147.53 | 0.000001852528 |
| 9500626 | MEDICAL CLAIMS SERVICES, INC | 147.52 | 0.000001852403 |
| 9500165 | GARDNER & WHITE INC | 146.43 | 0.000001838716 |
| 9500021 | CWA/ITU NEGOTIATED PENSION PLAN | 145.71 | 0.000001829675 |
| 9500255 | STOWE ASSOCIATES | 142.23 | 0.000001785977 |
| 9501010 | AMERICAN BENEFIT PLAN ADMIN | 141.15 | 0.000001772415 |
| 9500342 | BARNES & NOBLES COLLEGE BOOKSTORES INC | 138.50 | 0.000001739139 |
| 9500874 | LDI PHARMACY BENEFIT MANAGEMENT | 136.71 | 0.000001716662 |
| 9500869 | ILLINOIS INSTITUTE OF TECHNOLOGY | 135.48 | 0.000001701217 |
| 9500014 | HYDRO ALUMINUM FKA VAW OF AMERICA, INC | 134.79 | 0.000001692553 |
| 9500436 | GROUP HEALTH COOPERATIVE OF PUGET SOUND | 133.05 | 0.000001670704 |
| 9501065 | W.J. HAYNES AND COMPANY | 130.70 | 0.000001641195 |
| 9500527 | GRAHAM ISD | 130.60 | 0.000001639939 |
| 9500455 | GROUP HEALTH MANAGERS | 127.55 | 0.000001601640 |
| 9500877 | THE WORKERS COMPENSATION BOARD | 120.12 | 0.000001508342 |
| 9500614 | A&I BENEFIT PLAN ADMINISTRATORS | 119.67 | 0.000001502691 |
| 9500501 | ITOCHU INTERNATIONAL INC | 119.55 | 0.000001501185 |
| 9500095 | FLEET OWNERS LOCAL UNION 964 INSURANCE - FUND | 116.32 | 0.000001460626 |
| 9500015 | ST JOHNS COUNTY BOCC | 116.06 | 0.000001457361 |
| 9501040 | ANALYTICAL SURVEYS, INC | 113.00 | 0.000001418937 |
| 9500466 | ATRIUM COMPANIES, INC | 105.37 | 0.000001323127 |
| 9500996 | COMPUSYS OF UTAH, INC | 102.03 | 0.000001281187 |
| 9500737 | UNION HOSPITAL, INC | 100.25 | 0.000001258835 |
| 9500812 | LABORERS LOCAL NO35 HEALTH CARE FUND | 99.53 | 0.000001249794 |
| 9500679 | SHURGARD STORAGE CENTERS, INC | 97.33 | 0.000001222169 |
| 9500347 | LABORERS LOCALS 199 & 847 WELFARE FUND - C/O GEM GROUP | 96.94 | 0.000001217272 |
| 9500087 | POTOMAC CONFERENCE OF SDA | 96.50 | 0.000001211747 |
| 9500480 | LOCAL 29 RWDSU HEALTH & WELFARE FUND | 94.85 | 0.000001191028 |
| 9500646 | CAMBRIDGE TOOL AND MANUFACTURING COMPANY | 93.88 | 0.000001178847 |
| 9500181 | SAVERS | 83.91 | 0.000001053655 |
| 9500707 | REINHART BOERNER VAN DEUREN S.C. | 83.28 | 0.000001045744 |
| 9500624 | MEDIQ PRN | 82.34 | 0.000001033940 |
| 9500553 | HOLDREGE MEMORIAL HOMES, INC | 82.13 | 0.000001031303 |
| 9500239 | MID-STATES EXPRESS, INC | 80.65 | 0.000001012719 |
| 9500547 | CITY OF DURANT HEALTHCARE BENEFIT PLAN | 76.85 | 0.000000965001 |
| 9500006 | LARRY H. MILLER CORPORATION | 76.65 | 0.000000962490 |
| 9500220 | TF INTERHOLDINGS, INC | 75.64 | 0.000000949809 |
| 9500064 | MEES TILE & MARBLE | 73.45 | 0.000000922309 |
| 9501052 | ALVERNO INFORMATION SERVICES | 71.31 | 0.000000895437 |
| 9500681 | CATALYST RX PRESCRIPTION BENEFIT - MANAGEMENT | 69.64 | 0.000000874467 |
| 9501017 | Q3 BUSINESS TECHNOLOGY CORP | 69.27 | 0.000000869821 |
| 9500227 | BANK OF BRTLETT - BARTLETT MORTGAGE | 68.45 | 0.000000859524 |
| 9500205 | TOWNE AIR FREIGHT | 64.49 | 0.000000809798 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Entitlement Report

PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 9500204 | CARUS CORPORATION | 64.35 | 0.000000808040 |
| 9500086 | LOS PADRES GROWERS FUND MEDICAL TRUST | 61.98 | 0.000000778280 |
| 9500643 | SYNDICATE SYSTEMS | 60.86 | 0.000000764217 |
| 9500485 | NETCARE LIFE & HEALTH INSURANCE COMPANY | 57.48 | 0.000000721773 |
| 9500690 | EOTT ENERGY CORP | 56.46 | 0.000000708966 |
| 9500957 | LONGVIEW FIBRE COMPANY | 55.20 | 0.000000693144 |
| 9500197 | BANKERS LIFE & CASUALTY CO | 53.37 | 0.000000670165 |
| 9500456 | WERNER CONSTRUCTION INC GROUP INSURANCE - PLAN | 45.43 | 0.000000570463 |
| 9500020 | LIFE'S DOOR HOSPICE, INC | 42.74 | 0.000000536685 |
| 9500100 | CHURCH OF THE NAZARENE-DISTRICT OFFICE | 41.43 | 0.000000520235 |
| 9500022 | O/E AUTOMATION, INC. | 41.34 | 0.000000519105 |
| 9500561 | VILLAGE NORTHWEST UNLIMITED | 38.24 | 0.000000480178 |
| 9500935 | BIGGS PLUMBING CO, INC | 37.89 | 0.000000475783 |
| 9500338 | RIETH-RILEY CONSTRUCTION CO, INC | 37.70 | 0.000000473397 |
| 9500335 | DECATUR COUNTY HOSPITAL | 36.89 | 0.000000463226 |
| 9500645 | JAPENAMELAC CORP | 35.07 | 0.000000440373 |
| 9500576 | FULL SERVICE BEVERAGE COMPANY - DBA 7UP BOTTLING GROUP | 32.02 | 0.000000402074 |
| 9500533 | TRANSWOOD, INC | 31.99 | 0.000000401697 |
| 9500099 | SPRING GREEN TECHNOLOGIES, INC | 31.89 | 0.000000400441 |
| 9500082 | FUJIKOKI AMERICA INC | 31.76 | 0.000000398809 |
| 9500185 | DELTA WIRE CORPORATION | 31.16 | 0.000000391275 |
| 9500076 | COMMUNITY CARE LIFE AND HEALTH INSURANCE - COMPANY | 29.27 | 0.000000367542 |
| 9500400 | CITY OF HASTINGS MEDICAL PLAN | 27.26 | 0.000000342303 |
| 9500085 | PEOPLE LEASE, INC | 25.52 | 0.000000320454 |
| 9500094 | YAGER MATERIALS INC | 24.95 | 0.000000313296 |
| 9500383 | IOWA TURKEY GROWERS COOPERATIVE | 23.25 | 0.000000291949 |
| 9500979 | OMAHA COLD STORAGE | 22.50 | 0.000000282532 |
| 9500417 | BUILDERS SUPPLY CO INC | 20.20 | 0.000000253651 |
| 9500019 | INDIANA UNITED BANCORP | 20.05 | 0.000000251767 |
| 9500620 | ALVERNO CLINICAL LABORATORIES | 19.57 | 0.000000245740 |
| 9501054 | LOCAL 201 - AMETEK HEALTH AND WELFARE - FUND | 19.15 | 0.000000240466 |
| 9500944 | ZENITH ADMINISTRATORS | 18.83 | 0.000000236448 |
| 9500541 | MIA/MADELAINE/LOCAL 1222 WELFARE FUND | 16.32 | 0.000000204930 |
| 9500187 | BANKERS LIFE & CASUALTY CO | 16.07 | 0.000000201790 |
| 9500081 | BLANCHARD & CALHOUN | 15.64 | 0.000000196391 |
| 9500382 | O'BRIEN COUNTY | 15.03 | 0.000000188731 |
| 9500075 | SEAWAY MANUFACTURING CORP | 14.27 | 0.000000179188 |
| 9500637 | UNITY PHYSICIANS GROUP | 13.42 | 0.000000168514 |
| 9500410 | BUCYRUS INTERNATIONAL INC | 12.64 | 0.000000158720 |
| 9500610 | TOWN OF JACKSON, WYOMING | 12.58 | 0.000000157967 |
| 9500644 | GORDON MANUFACTURING | 11.86 | 0.000000148926 |
| 9500225 | PRECISION COMPONENTS INTERNATIONAL, INC - CHOICE MEDICAL PLAN | 11.15 | 0.000000140010 |
| 9500394 | IUNHCAMP HEALTH & WELFARE FUND | 11.11 | 0.000000139508 |
| 9500948 | COMPUSYS OF COLORADO | 9.37 | 0.000000117659 |
| 9501039 | VIAD CORP MEDICAL PLAN | 9.24 | 0.000000116026 |
| 9501043 | OUTSOURCE PARTNERS | 8.54 | 0.000000107236 |
| 9500412 | GEOTECHNICAL SERVICES INC | 1.17 | 0.000000014692 |

TOTAL CLAIMS:   943

79,637,103.38   0.999999996345

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Exhibit B-5

Entitlement Report - Late Claims
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

| CLAIM NO | NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|----------|------|-----------------|------------------|
| 9500919 | THE NYART COMPANY, INC | 22,465.73 | 0.0002821013 |
| 9500920 | FAMILYCARE, INC | 5,278.29 | 0.0000662793 |
| 9500922 | OMNICARE HEALTH PLAN, INC | 18,766.01 | 0.0002356441 |
| 9500923 | CENTURY FURNITURE HEALTHCARE PLAN | 990.18 | 0.0000124337 |
| 9500925 | NUCOR CORPORATION | 1,234.46 | 0.0000155011 |
| 9500926 | LADD FURNITURE, INC EMPLOYEE MEDICAL EXPENSE PLAN | 4,762.95 | 0.0000598082 |
| 9500931 | BASF CORPORATION PARTNERSHIP MEDICAL PL | 49,953.75 | 0.0006272673 |
| 9500935 | BIGGS PLUMBING CO, INC | 37.89 | 0.0000004758 |
| 9500938 | FLORIDA 1ST HEALTH PLANS, INC | 4,155.97 | 0.0000521864 |
| 9500940 | TEXAS-NEW MEXICO POWER COMPANY | 1,498.05 | 0.0000188110 |
| 9500941 | GEORGIA BAPTIST HEALTH CARE SYSTEM DBA MEDICARE SECURE | 4,739.34 | 0.0000595117 |
| 9500942 | ZENITH ADMINISTRATORS | 242.12 | 0.0000030403 |
| 9500943 | ZENITH ADMINISTRATORS | 2,912.48 | 0.0000365719 |
| 9500944 | ZENITH ADMINISTRATORS | 18.83 | 0.0000002364 |
| 9500945 | COMPUSYS OF COLORADO | 258.99 | 0.0000032521 |
| 9500946 | COMPUSYS OF COLORADO | 4,841.05 | 0.0000607889 |
| 9500947 | COMPUSYS OF COLORADO | 2,450.57 | 0.0000307717 |
| 9500948 | COMPUSYS OF COLORADO | 9.37 | 0.0000001177 |
| 9500949 | BLAKE & UHLIG, P.A. | 16,396.04 | 0.0002058844 |
| 9500950 | UNITED HEALTHCARE INSURANCE COMPANY AND ITS AFFILIATED : | 3,506,114.75 | 0.0440261461 |
| 9500952 | NOVARTIS PHARMACEUTICALS CORPORATION | 8,970.15 | 0.0001126378 |
| 9500953 | EXCELLUS HEALTH PLAN, INC | 304,203.48 | 0.0038198712 |
| 9500954 | EXCELLUS HEALTH PLAN, INC | 1,534.95 | 0.0000192743 |
| 9500955 | INLANDBOATMEN'S UNION OF THE PACIFIC  NATIONAL HEALTH BE | 1,142.19 | 0.0000143424 |
| 9500956 | HARRISON ELECTRICAL WORKERS TRUST FUND | 1,601.11 | 0.0000201051 |
| 9500957 | LONGVIEW FIBRE COMPANY | 55.20 | 0.0000006931 |
| 9500958 | OSF HEALTH PLANS, INC | 24,503.67 | 0.0003076916 |
| 9500959 | WEYCO, INC | 2,079.30 | 0.0000261097 |
| 9500964 | METAL TRADES BRANCH WELFARE FUND | 1,439.96 | 0.0000180815 |
| 9500965 | PEACHTREE DOORS AND WINDOWS, INC | 256.80 | 0.0000032246 |
| 9500966 | STEAMFITTERS INDUSTRY WELFARE FUND | 8,495.70 | 0.0001066802 |
| 9500967 | IBEW LOCAL NO 1 HEALTH AND WELFARE FUND | 10,663.84 | 0.0001339054 |
| 9500968 | AMERICAN BENEFIT PLAN ADMIN | 2,398.15 | 0.0000301135 |
| 9500969 | AMERICAN BENEFIT PLAN ADMIN | 765.32 | 0.0000096101 |
| 9500971 | LOCAL 309 ELECTRICAL HEALTH AND WELFARE  FUND | 1,665.18 | 0.0000209096 |
| 9500973 | FRINGE BENEFIT SERVICES, INC | 1,806.18 | 0.0000226801 |
| 9500974 | HUMANA INSURANCE COMPANY | 1,091.05 | 0.0000137003 |
| 9500975 | NORTH DAKOTA WORKERS COMPENSATION BUREAU | 6,187.79 | 0.0000776998 |
| 9500977 | MARSH SUPERMARKETS, LLC | 4,075.49 | 0.0000511758 |
| 9500978 | SAINT MARY'S HEALTH PLANS | 4,291.36 | 0.0000538864 |
| 9500979 | OMAHA COLD STORAGE | 22.50 | 0.0000002825 |
| 9500980 | THE NEW YORK AND PRESBYTERIAN HOSPITAL | 12,350.70 | 0.0001550873 |
| 9500981 | SHERWOOD CONSTRUCTION CO INC | 431.40 | 0.0000054171 |
| 9500982 | TRIAD HOSPITALS INC | 4,364.89 | 0.0000548098 |
| 9500984 | ALLIED WASTE INDUSTRIES | 5,905.13 | 0.0000741505 |
| 9500985 | QWEST COMMUNICATIONS INTERNATIONAL  INC | 109,500.60 | 0.0013749948 |
| 9500994 | COMPUSYS OF UTAH, INC | 723.77 | 0.0000090884 |
| 9500996 | COMPUSYS OF UTAH, INC | 102.03 | 0.0000012812 |
| 9500997 | GLAZIERS LOCAL UNION NO 558 HEALTH AND WELFARE TRUST FU | 886.21 | 0.0000111281 |
| 9500998 | CARPENTERS DISTRICT COUNCIL OF KANSAS  CITY AND VICINITY | 6,725.07 | 0.0000844464 |
| 9500999 | GREATER KANSAS CITY LABORERS WELFARE  FUND | 2,161.31 | 0.0000271395 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Entitlement Report - Late Claims

PROJECT: Warfarin TPP Settlement - Database: wart

Report Criteria: None

| CLAIM NO | NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 9501000 | MO-KAN TEAMSTERS HEALTH AND WELFARE FUND | 703.68 | 0.0000088361 |
| 9501001 | MO-KAN IRON WORKERS WELFARE FUND | 653.20 | 0.0000082022 |
| 9501002 | CEMENT MASOS AND PLASTERERS LOCAL 518 WELFARE FUND | 206.96 | 0.0000025988 |
| 9501010 | AMERICAN BENEFIT PLAN ADMIN | 141.15 | 0.0000017724 |
| 9501013 | THE LIMITED, INC | 4,019.85 | 0.0000504771 |
| 9501014 | COMPUSYS OF UTAH, INC | 221.34 | 0.0000027794 |
| 9501015 | SHUMAKER, LOOP & KENDRICK | 22,651.51 | 0.0002844341 |
| 9501016 | WATTS HEALTH FOUNDATION DBA UHP HEALTHCARE | 17,105.82 | 0.0002147971 |
| 9501017 | Q3 BUSINESS TECHNOLOGY CORP | 69.27 | 0.0000008698 |
| 9501018 | UNITED MEDICAL RESOURCES | 8,635.01 | 0.0001084295 |
| 9501021 | MILACRON INC | 3,302.63 | 0.0000414710 |
| 9501022 | MICHIGAN AFL-CIO PUBLIC EMPLOYEES HEALTH AND WELFARE FUI | 9,807.83 | 0.0001231565 |
| 9501024 | CSX CORPORATION | 72,873.93 | 0.0009150751 |
| 9501039 | VIAD CORP MEDICAL PLAN | 9.24 | 0.0000001160 |
| 9501040 | ANALYTICAL SURVEYS, INC | 113.00 | 0.0000014189 |
| 9501042 | MOSES H CONE MEMORIAL HOSPITAL OPERATING CORPORATION | 183,131.36 | 0.0022995733 |
| 9501043 | OUTSOURCE PARTNERS | 8.54 | 0.0000001072 |
| 9501044 | HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PENNSYLV, | 340,791.30 | 0.0042793031 |
| 9501052 | ALVERNO INFORMATION SERVICES | 71.31 | 0.0000008954 |
| 9501054 | LOCAL 201 - AMETEK HEALTH AND WELFARE FUND | 19.15 | 0.0000002405 |
| 9501058 | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | 1,595.92 | 0.0000200399 |
| 9501063 | JOINT COUNCIL OF TEAMSTERS NO 42 WELFARE TRUST FUND | 12,650.77 | 0.0001588552 |
| 9501064 | SOUTHERN CALIFORNIA BAKERY DRIVERS SECURITY FUND | 3,271.88 | 0.0000410849 |
| 9501068 | PARSONS HEIZER PAUL LLP | 6,953.55 | 0.0000873155 |
| 9501069 | SANTA BARBARA REGIONAL HEALTH AUTHORITY | 43,763.40 | 0.0005495353 |
| 9501070 | EIGHT DISTRICT ELECTRICAL BENEFIT FUND KISSANE & COOK A I | 8,303.13 | 0.0001042621 |
| 9501071 | GLASSWORKERS AND GLAZIERS HEALTH AND WLFARE FUND TRUS | 227.46 | 0.0000028562 |
| 9501072 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 266,925.04 | 0.0033517673 |
| 9501073 | CLAIMS COMPENSATION BUREAU F/B/O INTER VALLEY HEALTH PL, | 86,532.43 | 0.0010865843 |
| TOTAL CLAIMS: | 80 | 5,272,286.96 | 0.0662039017 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Exhibit B-6

Ineligible Claims
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

| CLM NO | NAME | | FATAL MSG CODE(S) |
|--------|------|------|-------------------|
| 9500003 | VIVIAN E PHILLIPS | CONS | Consumer Claim Filed In TPP |
| 9500004 | JAMES NELSON | CONS | Consumer Claim Filed In TPP |
| 9500005 | HAZEL JOHNSON | CONS | Consumer Claim Filed In TPP |
| 9500008 | ALVERNA KRIZ | CONS | Consumer Claim Filed In TPP |
| 9500009 | ANDERSON L. LOWE | CONS | Consumer Claim Filed In TPP |
| 9500025 | GOVERNMENT EMPLOYEES ASSOCIATION, INC. ( | DUP | Duplicate Claim Filed |
| 9500029 | CARPENTERS HEALTH & WELFARE FUND OF PHI | DUP | Duplicate Claim Filed |
| 9500032 | MARITIME ASSOCIATION - I.L.A. WELFARE F | DUP | Duplicate Claim Filed |
| 9500042 | HARVEY C GREEN | CONS | Consumer Claim Filed In TPP |
| 9500047 | EDNA W BYRD | CONS | Consumer Claim Filed In TPP |
| 9500068 | PIPEFITTERS LOCAL 522 HOSPITAL MEDICAL & | AMT | No Amount or Zero Dollar Claim |
| 9500091 | WARREN TOWNSHIP HIGH SCHOOL DISTRICT #12 | DUP | Duplicate Claim Filed |
| 9500103 | AMERICAN MEDICAL SECURITY INC | DUP | Duplicate Claim Filed |
| 9500105 | AMERICAN MEDICAL SECURITY INC | DUP | Duplicate Claim Filed |
| 9500106 | AMERICAN MEDICAL SECURITY INC | DUP | Duplicate Claim Filed |
| 9500107 | BARRY DAUTRICH | CONS | Consumer Claim Filed In TPP |
| 9500110 | VIRGINIA R PINYAN | CONS | Consumer Claim Filed In TPP |
| 9500112 | ROGER JACK WILSON | CONS | Consumer Claim Filed In TPP |
| 9500120 | RICE FOOD MARKETS, INC | AMT | No Amount or Zero Dollar Claim |
| 9500124 | LORETTA DIERKES | CONS | Consumer Claim Filed In TPP |
| 9500127 | JAMES T MCKINNEY | CONS | Consumer Claim Filed In TPP |
| 9500130 | GLEN LONG | CONS | Consumer Claim Filed In TPP |
| 9500132 | JEFFREY M LESSER, P.C. | DUP | Duplicate Claim Filed |
| 9500137 | CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN | DUP | Duplicate Claim Filed |
| 9500150 | HOME HEALTH CORPORATION OF AMERICA | AMT | No Amount or Zero Dollar Claim |
| 9500151 | LORIANNE G LORENZO | CONS | Consumer Claim Filed In TPP |
| 9500154 | JOE E MCCART | CONS | Consumer Claim Filed In TPP |
| 9500160 | WAYNE VINCENT CLOUGH | CONS | Consumer Claim Filed In TPP |
| 9500164 | NATIONAL ASSOC OF SECURITIES DEALERS | AMT | No Amount or Zero Dollar Claim |
| 9500171 | ANDREW HORCHAR | CONS | Consumer Claim Filed In TPP |
| 9500175 | ANNIE HOLLAND | CONS | Consumer Claim Filed In TPP |
| 9500177 | DAVID SEAN KERNS | CONS | Consumer Claim Filed In TPP |
| 9500194 | BANKERS LIFE & CASUALTY CO | OUT | Did not purchase Coumadin during Class Peric |
| 9500196 | BANKERS LIFE & CASUALTY CO | OUT | Did not purchase Coumadin during Class Peric |
| 9500208 | JAMES HAROLD BUSTRIN, JR | CONS | Consumer Claim Filed In TPP |
| 9500233 | NORMA FREEDMAN | CONS | Consumer Claim Filed In TPP |
| 9500283 | AMALGAMATED SERVICE AND ALLIED INDUISTRI | DUP | Duplicate Claim Filed |
| 9500293 | INTERSTATE HOTELS CORPORATION EMPLOYEE H | DUP | Duplicate Claim Filed |
| 9500309 | TP ORTHODONTICS INC | DUP | Duplicate Claim Filed |
| 9500313 | DELAWARE MACHINERY & TOOL CO, INC | DUP | Duplicate Claim Filed |
| 9500331 | HENRY STEVEN JAMES | CONS | Consumer Claim Filed In TPP |
| 9500362 | UNITY PHYSICIANS GROUP | DUP | Duplicate Claim Filed |
| 9500363 | DETROIT AND VICINITY TROWEL TRADES HEAL | DUP | Duplicate Claim Filed |
| 9500393 | THE METHODIST HOSPITALS INC | DUP | Duplicate Claim Filed |
| 9500402 | UNITE NATIONAL COTTON WELFARE FUND | DUP | Duplicate Claim Filed |
| 9500460 | INTERNL UNION OF OPER ENGINEERS LOCAL547 | DUP | Duplicate Claim Filed |
| 9500464 | ASHLAND INC | DUP | Duplicate Claim Filed |
| 9500498 | LEONA M MATHOS | CONS | Consumer Claim Filed In TPP |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Ineligible Claims
PROJECT: Warfarin TPP Settlement - Database: wart
Report Criteria: None

11/11/2005 03:50 PM
Page 2 of 3
Report ID :DST40W024

| CLM NO | NAME | | FATAL MSG CODE(S) |
|--------|------|------|-------------------|
| 9500504 | THE CUB - UFCW HEALTH AND WELFARE FUND | AMT | No Amount or Zero Dollar Claim |
| 9500550 | APPLE VALLEY NURSING | DUP | Duplicate Claim Filed |
| 9500554 | QVC, INC | DUP | Duplicate Claim Filed |
| 9500568 | COUNTY OF CAMDEN | DUP | Duplicate Claim Filed |
| 9500580 | SHEET METAL WORKERS' LOCAL 73 WELFARE F | DUP | Duplicate Claim Filed |
| 9500596 | LITA D SHELTON | CONS | Consumer Claim Filed In TPP |
| 9500612 | ODS HEALTH PLANS | DUP | Duplicate Claim Filed |
| 9500641 | WILLIAM H ACCOO | CONS | Consumer Claim Filed In TPP |
| 9500664 | REX M BELL | CONS | Consumer Claim Filed In TPP |
| 9500665 | MARY N BELL | CONS | Consumer Claim Filed In TPP |
| 9500689 | CHARLES L MEPYANS | CONS | Consumer Claim Filed In TPP |
| 9500704 | BLUECROSS BLUESHIELD OF DELAWARE | DUP | Duplicate Claim Filed |
| 9500705 | BLUECROSS BLUESHIELD OF DELAWARE | DUP | Duplicate Claim Filed |
| 9500733 | CHLOIE FRANCES ESTATE | CONS | Consumer Claim Filed In TPP |
| 9500763 | DEAN HEALTH PLAN, INC WHOLLY OWNED SUBS. | DUP | Duplicate Claim Filed |
| 9500768 | LAND O'LAKES, INC | DUP | Duplicate Claim Filed |
| 9500788 | HEALTH PLAN OF MARATHON OIL COMPANY | DUP | Duplicate Claim Filed |
| 9500789 | HEALTH PLAN OF MARATHON ASHLAND PETROLE | DUP | Duplicate Claim Filed |
| 9500790 | TDI MANAGED CARE SERVICES, INC DBA ECKE | DUP | Duplicate Claim Filed |
| 9500798 | LABORERS LOCAL NO 322 HEALTH CARE FUND | DUP | Duplicate Claim Filed |
| 9500802 | BAKERY CONFECTIONARY TOBACCO WORKERS AND | DUP | Duplicate Claim Filed |
| 9500804 | SHARON STEIN | CONS | Consumer Claim Filed In TPP |
| 9500806 | NORTHERN CALIFORNIA AREA RETAIL CLERKS | DUP | Duplicate Claim Filed |
| 9500807 | UFCW NORTHERN CALIFORNIA AND DRUG EMPL H | DUP | Duplicate Claim Filed |
| 9500808 | UFCW BAY AREA HEALTH AND WELFARE TRUST F | DUP | Duplicate Claim Filed |
| 9500810 | CARPENTERS LOCAL NO 120 HEALTH CARE FUND | DUP | Duplicate Claim Filed |
| 9500813 | SHEET METAL WORKERS LOCAL #112 HEALTH A | DUP | Duplicate Claim Filed |
| 9500815 | MERCY HEALTH PLAN OF NEW JERSEY C/O HORI | DUP | Duplicate Claim Filed |
| 9500824 | NISSAN NORTH AMERICA, INC | DUP | Duplicate Claim Filed |
| 9500827 | UFCW NORTHERN CALIFORNIA HEALTH AND WEL | DUP | Duplicate Claim Filed |
| 9500850 | MARVELINE KELBEL | CONS | Consumer Claim Filed In TPP |
| 9500851 | ROBERT KELBEL | CONS | Consumer Claim Filed In TPP |
| 9500853 | BHP (USA) INC FOR BHP COPPER CO | DUP | Duplicate Claim Filed |
| 9500860 | AEI RESOURCES, INC | DUP | Duplicate Claim Filed |
| 9500865 | MERCK-MEDCO MANAGED CARE, LLC | DUP | Duplicate Claim Filed |
| 9500876 | OPERATING ENGINEERS TRUST FUND OF WASH D | DUP | Duplicate Claim Filed |
| 9500882 | CARPENTERS LOCAL NO 120 HEALTH FUND | DUP | Duplicate Claim Filed |
| 9500883 | LABORERS LOCAL NO 322 HEALTH CARE FUND | DUP | Duplicate Claim Filed |
| 9500884 | LABORERS LOCAL NO 35 HEALTH CARE FUND | DUP | Duplicate Claim Filed |
| 9500890 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9500891 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9500893 | BAKERY CONFECTIONARY TOBACCO AND GRAIN M | DUP | Duplicate Claim Filed |
| 9500894 | OPERATING ENGINEERS TRUST FUND OF WASH, | DUP | Duplicate Claim Filed |
| 9500897 | INDEPENDENT HEALTH ASSOCIATION, INC | DUP | Duplicate Claim Filed |
| 9500898 | INDEPENDENT HEALTH ASSOCIATION, INC | DUP | Duplicate Claim Filed |
| 9500907 | MERCK-MEDCO MANAGED CARE, LLC | DUP | Duplicate Claim Filed |
| 9500913 | MAXICARE HEALTH PLANS, INC | AMT | No Amount or Zero Dollar Claim |
| 9500915 | HCH ADMINISTRATION, INC | DUP | Duplicate Claim Filed |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Ineligible Claims
PROJECT:  Warfarin TPP Settlement  -  Database:  wart
Report Criteria: None

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|------|------|
| 9500916 | AMERICHOICE OF PENNSYLVANIA, INC | DUP | Duplicate Claim Filed |
| 9500921 | CELOTEX CORPORATION | DUP | Duplicate Claim Filed |
| 9500924 | RENSSELAER POLYTECHNIC INSTITUTE | DUP | Duplicate Claim Filed |
| 9500927 | DOROTHY BENISH | CONS | Consumer Claim Filed In TPP |
| 9500928 | SEW-EURODRIVE EMPLOYEE BENEFIT PLAN | DUP | Duplicate Claim Filed |
| 9500929 | TRUSTMARK INSURANCE COMPANY | DUP | Duplicate Claim Filed |
| 9500930 | TRUSTMARK INSURANCE COMPANY | DUP | Duplicate Claim Filed |
| 9500934 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9500937 | TRIPLE-S, INC | DUP | Duplicate Claim Filed |
| 9500939 | DELONN V JENNINGS | CONS | Consumer Claim Filed In TPP |
| 9500951 | BHP (USA) INC FOR BHP COPPER CO | DUP | Duplicate Claim Filed |
| 9500960 | HORIZON HEALTHCARE SERVICES, INC | DUP | Duplicate Claim Filed |
| 9500961 | HORIZON HEALTHCARE SERVICES, INC | DUP | Duplicate Claim Filed |
| 9500962 | HORIZON HEALTHCARE SERVICES, INC | DUP | Duplicate Claim Filed |
| 9500963 | OHIO CONFERENCE OF PLASTERERS AND CEMENT | DUP | Duplicate Claim Filed |
| 9500970 | SPEEDWAY SUPERAMERICA LLC MEDICAL PLAN | DUP | Duplicate Claim Filed |
| 9500972 | VERIZON COMMUNICATIONS, INC | DUP | Duplicate Claim Filed |
| 9500976 | NISSAN NORTH AMERICA, INC | DUP | Duplicate Claim Filed |
| 9500983 | KONICA BUSINESS TECHNOLOGIES, INC | AMT | No Amount or Zero Dollar Claim |
| 9500987 | PHARMACEUTICAL TECHNOLOGIES INC NATIONAL | DUP | Duplicate Claim Filed |
| 9500989 | WALTER R ERNI | CONS | Consumer Claim Filed In TPP |
| 9500995 | HOME DEPOT MEDICAL AND DENTAL PLAN (PLA | DUP | Duplicate Claim Filed |
| 9501005 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9501006 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9501007 | ASSOCIATED ADMINISTRATORS, INC | DUP | Duplicate Claim Filed |
| 9501011 | UNITED HEALTHCARE INSURANCE COMPANY AND | DUP | Duplicate Claim Filed |
| 9501012 | MERCK-MEDCO MANAGED CARE, L.L.C. | DUP | Duplicate Claim Filed |
| 9501019 | MERCY HEALTH PLAN OF NEW JERSEY C/O HORI | DUP | Duplicate Claim Filed |
| 9501020 | TRIPLE-S, INC | DUP | Duplicate Claim Filed |
| 9501041 | HUTCHINSON TECHNOLOGY INCORPORATED | DUP | Duplicate Claim Filed |
| 9501045 | ZURICH AMERICAN INSURANCE COMPANY | DUP | Duplicate Claim Filed |
| 9501048 | THE INTERPUBLIC GROUP OF COMPANIES, INC | DUP | Duplicate Claim Filed |
| 9501049 | ZURICH AMERICAN INSURANCE COMPANY | DUP | Duplicate Claim Filed |
| 9501051 | BLUE CROSS BLUE SHIELD OF MICHIGAN AND I | DUP | Duplicate Claim Filed |

TOTAL CLAIMS:       130

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is
intended to remain confidential. It is intended for the use of Complete Claim Solutions.